# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### WESTERN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| GKI INCORPORATED | § | Case No. 16-82168 |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter  of the United States Bankruptcy Code was filed on 09/15/2016 . The case was converted to one under Chapter 7 on 11/23/2016 . The undersigned trustee was appointed on 11/23/2016 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of      $      620,834.13

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 84,619.57 |
| Bank service fees | 2,734.53 |
| Other payments to creditors | 455,316.63 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| | |
| Leaving a balance on hand of[1] | $      78,163.40 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

The remaining funds are available for distribution.

    5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

    6.  The deadline for filing non-governmental claims in this case was  04/11/2017  and the deadline for filing governmental claims was  04/11/2017 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

    7.  The Trustee's proposed distribution is attached as **Exhibit D**.

    8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 34,291.71 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

    The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 23,846.04 , for a total compensation of $ 34,291.71 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 96.53 , for total expenses of $ 96.53 [2].

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 07/12/2018        By:/s/BERNARD J. NATALE, TRUSTEE
                   Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit A

| Case No: | 16-82168 | TML | Judge: | Thomas M. Lynch | Trustee Name: | BERNARD J. NATALE, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | GKI INCORPORATED | | | | Date Filed (f) or Converted (c): | 11/23/2016 (c) |
| | | | | | 341(a) Meeting Date: | 01/05/2017 |
| For Period Ending: | 07/12/2018 | | | | Claims Bar Date: | 04/11/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  ACCOUNTS RECEIVABLE | 282,136.01 | 282,136.01 | | 214,238.32 | FA |
| 2.  U S Bank Account ending in 6859 | 8,687.29 | 1,745.17 | | 1,745.17 | FA |
| 3.  U S Bank Account ending in 5493 (u) | 0.00 | 65,955.14 | | 65,955.14 | FA |
| 4.  Auction Dep- Machinery & equip, office equip (u) | 1,008,382.00 | Unknown | | 335,000.00 | FA |
| 5.  Turnover of Funds Ch11 Atty Retainer (u) | Unknown | Unknown | | 3,895.50 | FA |
| 6.  First Midwest Bank #8213 general and payroll @ Chap 11 filin | 0.00 | 0.00 | | 0.00 | FA |
| 7.  U S Bank Account ending in 4975 - payroll | 33,360.00 | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)     $1,332,565.30     $349,836.32          $620,834.13     $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

TRUSTEE CONTINUES TO COLLECT A/R.  TRUSTEE TO CONDUCT AUCTION OF PERSONAL PROPERTY.  TRUSTEE MAY HAVE CLAIMS AGAINST DEBTOR'S PRINCIPALS WHO ARE AND WILL BE FILING PERSONAL BANKRUPTCIES.

4/26/2018  MOTION TO PAY FINAL ACCOUNTING FEES SET FOR MAY 3, 2018.  TRUSTEE HAS RECEIVED IRS PROMPT DETERMINATION.  UPON PAYMENT OF ACCOUNTANT TRUSTEE WILL PREPARE FINAL REPORT.

6/07/18 - ASSET #1 WAS STILL SHOWING AS OPEN TO MAKE SURE THAT ALL A/R HAD BEEN RECOVERED. THE ASSET WAS FULLY ADMINISTERED ON 5/1/18 PRIOR TO THE FILING OF THE TFR.

Exhibit A

| RE PROP # | 1 | -- | Which includes Baum, Haggard & Stocking and Carbondaler after deposit Commonwealth Edison deposit was applied to outstanding utility electric billing. Work in progress is further included in receivable collection totals, or customer unfinished work was returned to the customer at customer's exprense. |
| RE PROP # | 6 | -- | Debtor's Chapter 11 schedules show balance at zero and was closed by date of case first filing. |
| RE PROP # | 7 | -- | Debtor's Chapter 11 schedules show value but during Chapter case administration account was closed and debtor in posseion account was opened.  Trustee collected all funds in DIP account upon motion and order for turnover on or about 1/3/2017 in account #5493. |

Initial Projected Date of Final Report (TFR): 03/01/2018          Current Projected Date of Final Report (TFR): 09/30/2018

Case 16-82168   Doc 126   Filed 07/17/18   Entered 07/17/18 15:53:26   Desc Main
Document   Page 5 of 51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 16-82168 | Trustee Name:  BERNARD J. NATALE, TRUSTEE |
| Case Name: GKI INCORPORATED | Bank Name:  Associated Bank |
| | Account Number/CD#: XXXXXX8723 |
| | Checking - General |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 07/12/2018 | Separate Bond (if applicable): |

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/16 | 1 | Waukesha Metal Products<br>P.O. Box 328<br>N53 W24635 South Corporate Circle<br>Sussex, WI 53089-0328 | Account Receivable<br>#192491 | 1121-000 | $93.00 | | $93.00 |
| 12/09/16 | 1 | Chassix, Inc<br>300 Galleria Officenter, Suite 501<br>Southfield, MI 48034 | Account Receivable<br>#192453 | 1121-000 | $2,688.03 | | $2,781.03 |
| 12/09/16 | 1 | RotoMetrics Roto-Die Company Inc<br>800 Howerton Lane<br>Eureka, MO 63025 | Account Receivable<br>#058222 | 1121-000 | $900.00 | | $3,681.03 |
| 12/09/16 | 1 | Shively Bros Inc<br>2919 S. Grand Traverse<br>Flint, MI 48507 | Account Receivable<br>#192666 and #058266 | 1121-000 | $3,234.46 | | $6,915.49 |
| 12/09/16 | 1 | CSET & Associates Inc<br>P.O. Box 359<br>2360 W US 36<br>Pendleton, IN 46064 | Account Receivable<br>#192507 & #192545 | 1121-000 | $582.25 | | $7,497.74 |
| 12/09/16 | 1 | Chicago Mold Engineering Co, Inc<br>615 Stetson Avenue<br>St. Charles, IL 60174 | Account Receivable<br>#191945-2 | 1121-000 | $290.42 | | $7,788.16 |
| 12/09/16 | 1 | US Tool Group<br>2000 Progress Drive<br>Farmington, MO 63640 | Account Receivable<br>#058008 & #192376-1 | 1121-000 | $967.00 | | $8,755.16 |
| 12/09/16 | 1 | Precision Tools Service, Inc<br>2426 Norcross Drive<br>Columbus, IN 47201 | Account Receivable<br>#057380 | 1121-000 | $1,700.00 | | $10,455.16 |
| 12/09/16 | 1 | Fischer Tool & Die Corp<br>7155 Industrial Drive<br>Temperance, MI 48182-9105 | Account Receivable<br>#192275 & #192193 | 1121-000 | $413.31 | | $10,868.47 |
| 12/09/16 | 1 | Walco<br>8954 Airport Road<br>Romeoville, IL 60446 | Account Receivable<br>#192034-2 | 1121-000 | $193.29 | | $11,061.76 |
| 12/09/16 | 1 | The Raymond Corporation<br>22 S. Canal Street<br>Greene, NY 13778 | Account Receivable<br>#192413 | 1121-000 | $6,157.00 | | $17,218.76 |
| 12/12/16 | 1 | The Egging Company<br>12145 RD 38<br>Gurley, Nebraska 69141-6511 | Account Receivable<br>#192427 | 1121-000 | $384.71 | | $17,603.47 |

UST Form 101-7-TFR (5/1/2011) *(Page: 5)*                   Page Subtotals:                   $17,603.47          $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 16-82168
Case Name: GKI INCORPORATED

Trustee Name: BERNARD J. NATALE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8723
Checking - General

Taxpayer ID No: XX-XXX3699
For Period Ending: 07/12/2018

Blanket Bond (per case limit): $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/12/16 | 1 | Tool Systems Inc<br>71 Alpha Park,<br>Cleveland, OH 44143 | Account Receivable<br>Invoice #192383 & #192571 | 1121-000 | $543.15 | | $18,146.62 |
| 12/12/16 | 1 | Rome Ltd<br>1427 Western Avenue<br>P.O. Box 186<br>Sheldon, IA 51201 | Account Receivable<br>Invoice #192043 & 191908 | 1121-000 | $728.00 | | $18,874.62 |
| 12/12/16 | 1 | Rome Ltd<br>1427 Western Avenue<br>P.O. Box 186<br>Sheldon, IA 51201 | Account Receivable<br>Invoice #192391 | 1121-000 | $498.00 | | $19,372.62 |
| 12/12/16 | 1 | OZ Optics Limited<br>219 Westbrook Road<br>Ottawa, Ontario KOA 1L0 | Account Receivable<br>Invoice #192270 | 1121-000 | $187.00 | | $19,559.62 |
| 12/14/16 | 1 | Huth-Ben Pearson International LLC<br>P.O. Box 270467<br>260 Grant St<br>Hartford, WI 53027 | Account Receivable<br>#192608 | 1121-000 | $160.86 | | $19,720.48 |
| 12/14/16 | 1 | Denco<br>2300 S. 179th Street<br>New Berlin, WI 53146 | Account Receivable<br>#058176-01 | 1121-000 | $413.00 | | $20,133.48 |
| 12/14/16 | 1 | Fastenal Company Purchasing<br>2001 Theurer Blvd<br>P.O. Box 978<br>Winona, MN 55987 | Account Receivable<br>#192473 | 1121-000 | $58.65 | | $20,192.13 |
| 12/14/16 | 1 | EZEFLOW USA Inc<br>New Castle, PA 16107 | Account Receivable<br>#192256 | 1121-000 | $399.00 | | $20,591.13 |
| 12/14/16 | 1 | General Dynamics<br>156 Cedar Avenue<br>Scranton, PA 18505 | Account Receivable<br>#192335 | 1121-000 | $511.65 | | $21,102.78 |
| 12/14/16 | 1 | DXP Enterprises, Inc<br>7272 Pinemont<br>Houston, TX 77040 | Account Receivable<br>#192205 & #192390 | 1121-000 | $1,413.50 | | $22,516.28 |
| 12/14/16 | 1 | Concentric Itasca Inc<br>800 Hollywood Avenue<br>Itasca, IL 60143 | Account Receivable<br>#192340 | 1121-000 | $206.20 | | $22,722.48 |

UST Form 101-7-TFR (5/1/2011) *(Page: 6)*                    Page Subtotals:                    $5,119.01                    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 16-82168
Case Name: GKI INCORPORATED

Trustee Name: BERNARD J. NATALE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8723

Checking - General

Taxpayer ID No: XX-XXX3699
For Period Ending: 07/12/2018

Blanket Bond (per case limit): $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/16 | 1 | Stanek Tool<br>500 S. Calhoun Road<br>New Berlin, WI 53151 | Account Receivable #192459 | 1121-000 | $512.89 | | $23,235.37 |
| 12/14/16 | 1 | Blackhawk Engineering Inc<br>118 Blackhawk Lane<br>Cedar Falls, IA 50613 | Account Receivable #058262 & #058241 | 1121-000 | $102.00 | | $23,337.37 |
| 12/14/16 | 1 | Waite Specialty Machine Inc<br>1160 Industrial Way<br>Longview, WA 98632 | Account Receivable #192536 | 1121-000 | $186.87 | | $23,524.24 |
| 12/14/16 | 1 | Dolen Tool Sales<br>1747 Industrial Drive<br>Greenwood, IN 46143 | Account Receivable #192455 & #058274 & #192535 | 1121-000 | $277.20 | | $23,801.44 |
| 12/14/16 | 1 | Wesco Integrated Supply Inc<br>36 Harbor Park Drive<br>Port Washington, NY 11050 | Account Receivable #192341-2 | 1121-000 | $823.20 | | $24,624.64 |
| 12/15/16 | 1 | CMT Industrial Solutions<br>P.O. Box 16629<br>Greenville, SC 29606 | Account Receivable #191260 & #192237 | 1121-000 | $954.55 | | $25,579.19 |
| 12/15/16 | 1 | Kennedy Valve<br>1021 East Water Street<br>Elmira, NY 14901 | Account Receivable #192537 | 1121-000 | $1,975.00 | | $27,554.19 |
| 12/15/16 | 1 | Joint Cluth & Gear Service Inc<br>Subsidiary of Midway, Inc<br>30200 Cypress Ave<br>Romulus, MI 48174 | Account Receivable #058078 | 1121-000 | $367.00 | | $27,921.19 |
| 12/15/16 | 1 | Capital City Tool Inc<br>219 Hahn Road<br>Frankfort, KY 40601 | Account Receivable #192449 | 1121-000 | $237.35 | | $28,158.54 |
| 12/15/16 | 1 | Hol-Mac Corporation<br>Hwy 15 North<br>Bay Springs, MS 39422 | Account Receivable #192091 | 1121-000 | $591.80 | | $28,750.34 |
| 12/20/16 | 1 | Precision Cutter & Tool | Account Receivable Invoice #192556 | 1121-000 | $1,298.00 | | $30,048.34 |
| 12/20/16 | 1 | Bracalente Mfg Co Inc<br>20 West Creamery Road<br>P.O. Box 5701<br>Trumbauersville, PA 18970 | Account Receivable #192557-1 | 1121-000 | $518.00 | | $30,566.34 |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*      Page Subtotals:      $7,843.86      $0.00

Case 16-82168    Doc 126    Filed 07/17/18    Entered 07/17/18 15:53:26    Desc Main
Document    Page 8 of 51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 16-82168 | | Trustee Name: BERNARD J. NATALE, TRUSTEE | | Exhibit B |
|---|---|---|---|---|
| Case Name: GKI INCORPORATED | | Bank Name: Associated Bank | | |
| | | Account Number/CD#: XXXXXX8723 | | |
| | | Checking - General | | |
| Taxpayer ID No: XX-XXX3699 | | Blanket Bond (per case limit): $3,000.00 | | |
| For Period Ending: 07/12/2018 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/20/16 | 1 | Buell Automatics Inc<br>381 Buell Road<br>Rochester, NY 14624 | Account Receivable<br>#192323-3 | 1121-000 | $162.59 | | $30,728.93 |
| 12/20/16 | 1 | Wesco Integrated Supply, Inc<br>36 Harbor Park Drive<br>Port Washington, NY 11050 | Account Receivable<br>#192431-3 | 1121-000 | $1,082.90 | | $31,811.83 |
| 12/20/16 | 1 | G & E Machine Works Inc<br>2988 South Blvd.<br>Brewton, AL 36426 | Account Receivable<br>#192546 | 1121-000 | $295.00 | | $32,106.83 |
| 12/20/16 | 1 | Wisconsin Industrial Supply Co<br>8315 Industrial Drive<br>Franksville, WI 53126 | Account Receivable<br>#192426 | 1121-000 | $191.50 | | $32,298.33 |
| 12/20/16 | 1 | Progressive Machine Tools Inc<br>P.O. Box 684<br>Jenks, OK 74037 | Account Receivable<br>#192461 | 1121-000 | $744.73 | | $33,043.06 |
| 12/20/16 | 1 | Engel Mfg<br>411 W. Indiana Ave<br>South Bend, IN 46613 | Account Receivable<br>#31252 | 1121-000 | $162.20 | | $33,205.26 |
| 12/20/16 | 1 | Enforge LLC<br>26980 Trolley Industrial Dr<br>Taylor, MI 48180 | Account Receivable<br>#192451-1 & 192451-2 | 1121-000 | $1,806.00 | | $35,011.26 |
| 12/20/16 | 1 | Baker Manufacturing Company LLC<br>133 Enterprise Street<br>Evansville, WI 53536 | Account Receivable<br>#192465 | 1121-000 | $998.00 | | $36,009.26 |
| 12/20/16 | 1 | Kastalon<br>4100 W. 124th Place<br>Alsip, IL 60803-1810 | Account Receivable<br>#058221-01 | 1121-000 | $106.70 | | $36,115.96 |
| 12/21/16 | 1 | Schwoeppe Machine & Tool Inc<br>16240 Hwy O<br>Marthasville, Missouri 63357 | Account Receivable<br>#192620 | 1121-000 | $757.80 | | $36,873.76 |
| 12/21/16 | 1 | Brewton Inc<br>P.O. Box 562<br>1 Park Drive<br>Lawrence, PA 15055 | Account Receivable<br>#192405 | 1121-000 | $700.00 | | $37,573.76 |
| 12/21/16 | 1 | E.D. Etnyre & Co<br>Oregon, IL 61061 | Account Receivable<br>#192474 | 1121-000 | $253.50 | | $37,827.26 |

UST Form 101-7-TFR (5/1/2011) *(Page: 8)*                    Page Subtotals:                    $7,260.92                    $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 16-82168

Case Name: GKI INCORPORATED

Taxpayer ID No: XX-XXX3699

For Period Ending: 07/12/2018

Trustee Name: BERNARD J. NATALE, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8723

Checking - General

Blanket Bond (per case limit): $3,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/16 | 1 | R & B Grinding Co Inc 1900 Clark Street Racine, WI 53403 | Account Receivable #192053 | 1121-000 | $263.00 | | $38,090.26 |
| 12/21/16 | 1101 | ComEd P O Box 6111 Carol Stream IL 60197 | Electric Bill Account #0279248001 | 2690-000 | | $2,382.96 | $35,707.30 |
| 12/22/16 | 1 | HDR Industrial Sales 153 Hilltop Drive Hurley NY 12443 | Account Receivable #192482 | 1121-000 | $540.00 | | $36,247.30 |
| 12/22/16 | 1 | AA Gear & Mfg Inc 1045 Durant Drive Howell MI 48843 | Account Receivable #190297-2 and #058096 | 1121-000 | $292.16 | | $36,539.46 |
| 12/22/16 | 1 | Production Services Mgmt Inc 1255 Beach Ct Saline MI 48176 | Account Receivable #192422 | 1121-000 | $497.25 | | $37,036.71 |
| 12/22/16 | 1 | CMT Industrial Solutions P O Box 16629 Greenville SC 29606 | Account Receivable #192361 | 1121-000 | $2,359.60 | | $39,396.31 |
| 12/22/16 | 1 | U S Tool Group 2000 Progress Drive Farmington MO 63640 | Account Receivable #192376-2 | 1121-000 | $150.00 | | $39,546.31 |
| 12/22/16 | 1 | Alfa Laval Inc 5400 International Trade Dr Richmond VA 23231 | Account Receivable #191108 | 1121-000 | $1,294.35 | | $40,840.66 |
| 12/22/16 | 1 | Chicago Fittings 3170 E Colley Road Beloit WI 53511 | Account Receivable #058173 and #192347 | 1121-000 | $563.58 | | $41,404.24 |
| 12/27/16 | 1 | Delta Research Corp 32971 Capitol Avenue Livonia MI 48150 | Account Receivable #192412 | 1121-000 | $325.35 | | $41,729.59 |
| 12/27/16 | 1 | Progressive Machine Works Inc 100 South Second Street Hamburg PA 19526 | Account Receivable #192541 | 1121-000 | $811.30 | | $42,540.89 |
| 12/27/16 | 1 | Dalton Gear Company 212 Colfax Avenue North Minneapolis MN 55405 | Account Receivable #192569 | 1121-000 | $228.00 | | $42,768.89 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

Page Subtotals:                                    $7,324.59        $2,382.96

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 16-82168 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: GKI INCORPORATED | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8723 |
| | Checking - General |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 07/12/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/16 | 1 | Lufkin-Gear LP<br>2612 Hwy 69 N<br>Lufkin TX 75904 | Account Receivable<br>#192690 | 1121-000 | $221.50 | | $42,990.39 |
| 12/27/16 | 1 | WESCO Integrated Supply<br>36 Harbor Park Dr<br>Port Washington NY 11050 | Account Receivable<br>#192431-5 | 1121-000 | $693.84 | | $43,684.23 |
| 12/27/16 | 1 | M-K Distributing Co<br>P O Box 2178<br>Washington MO 63090-0978 | Account Receivable<br>#192554 | 1121-000 | $1,564.00 | | $45,248.23 |
| 12/27/16 | 1 | Norchuk Supply Company<br>1667 7th Street<br>Muskegon MI 49441 | Account Receivable<br>#192339 | 1121-000 | $324.06 | | $45,572.29 |
| 12/27/16 | 1 | Fastenal Company Purchasing<br>2001 Theurer Blvd<br>P O Box 978<br>Winona MN 55987 | Account Receivable<br>#192560 | 1121-000 | $178.50 | | $45,750.79 |
| 12/27/16 | 1 | Tool Systems<br>71 Alpha Park<br>Cleveland OH 44143 | Account Receivable<br>#192670 | 1121-000 | $127.50 | | $45,878.29 |
| 12/27/16 | 1 | Art's-Way Mfg Inc<br>P O Box 288<br>Armstrong IA 50514 | Account Receivable<br>#192604 | 1121-000 | $205.31 | | $46,083.60 |
| 12/27/16 | 1 | Tool Systems Inc<br>P O Box 28141<br>Green Bay WI 54324-0141 | Account Receivable<br>#192485 | 1121-000 | $339.59 | | $46,423.19 |
| 12/27/16 | 1 | KIRIU<br>359 Mitch McConnell Way<br>Bowling Green KY 42101 | Account Receivable<br>#192635 and #192693 | 1121-000 | $738.15 | | $47,161.34 |
| 12/27/16 | 1 | WESCO Integrated Supply<br>36 Harbor Park Drive<br>Port Washington NY 11050 | Account Receivable<br>#192341-4 | 1121-000 | $2,152.08 | | $49,313.42 |
| 12/27/16 | 1 | Guardian Couplings<br>300 Indiana Highway 212<br>Michigan City IN 46360 | Account Receivable<br>#192574 | 1121-000 | $368.00 | | $49,681.42 |
| 12/27/16 | 1 | Wolseley Ind Group<br>13785 Warwick Blvd<br>Newport News VA 23602-5422 | Account Receivable<br>#192643 | 1121-000 | $396.00 | | $50,077.42 |

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*          Page Subtotals:                    $7,308.53          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 16-82168

Case Name: GKI INCORPORATED

Trustee Name: BERNARD J. NATALE, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8723

Checking - General

Taxpayer ID No: XX-XXX3699

For Period Ending: 07/12/2018

Blanket Bond (per case limit): $3,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/16 | 1 | Premier Gear & Machine Works 1700 NW Thurman Portland OR 97209 | Account Receivable #191645 & #057888 | 1121-000 | $259.84 | | $50,337.26 |
| 12/27/16 | 1 | Pepetools, Inc 7601 SW 34th St Oklahoma City OK 73179 | Account Receivable #192498 | 1121-000 | $334.90 | | $50,672.16 |
| 12/27/16 | 1 | Paramount 136 West 64th St Holland MI 49423 | Account Receivable #192614 | 1121-000 | $410.00 | | $51,082.16 |
| 12/27/16 | 1 | Bracalente Mfg Co Inc 20 West Creamery Rd P O Box 570 Trumbauersville PA 18970 | Account Receivable #192557-2 | 1121-000 | $95.00 | | $51,177.16 |
| 12/27/16 | 1 | The Entwistle Company Hudson MA 01749 | Account Receivable #192543 | 1121-000 | $1,584.45 | | $52,761.61 |
| 12/27/16 | 1 | Dieterich Standard Inc 5601 N 71st St Boulder CO 80301 | Account Receivable #!91948-3, #192539, and CN8921 | 1121-000 | $387.00 | | $53,148.61 |
| 12/27/16 | 1 | Shively Bros Inc 2919 S Grand Traverse Flint MI 48507 | Account Receivable #192696-1, #192773-1, and #192773-2 | 1121-000 | $5,175.60 | | $58,324.21 |
| 12/27/16 | 1 | Production Services Mgmt Inc 1255 Beach Ct Saline MI 48176 | Account Receivable #192704 | 1121-000 | $467.50 | | $58,791.71 |
| 12/28/16 | 1 | Pepetools 7601 SW 34th St Oklahoma City OK 73179 | Account Receivable #192498 | 1121-000 | $334.90 | | $59,126.61 |
| 12/28/16 | 1 | Addiso Machine Engineering Inc 1301 Industrial Street Reedsburg, WI 53959 | Account Receivable #058239 | 1121-000 | $474.50 | | $59,601.11 |
| 12/28/16 | 1 | Paratech P.O. Box 1000 Frankfort, IL 60423-7000 | Account Receivable #192724 | 1121-000 | $190.00 | | $59,791.11 |
| 12/28/16 | 1 | Performance Tool & Abrasive Inc 2112 Monroe Street Toledo, OH 43604 | Account Receivable #192243-1 & #192243-2 | 1121-000 | $1,156.34 | | $60,947.45 |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*          Page Subtotals:          $10,870.03          $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 16-82168 | | | | Trustee Name:  BERNARD J. NATALE, TRUSTEE | | |
| Case Name: GKI INCORPORATED | | | | Bank Name:  Associated Bank | | |
| | | | | Account Number/CD#:  XXXXXX8723 | | |
| | | | | Checking - General | | |
| Taxpayer ID No: XX-XXX3699 | | | | Blanket Bond (per case limit):  $3,000.00 | | |
| For Period Ending: 07/12/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/16 | 1 | Performance Tool & Abrasive Inc 2112 Monroe Street Toledo, OH 43604 | Account Receivable #192243-3 | 1121-000 | $246.75 | | $61,194.20 |
| 12/28/16 | 1 | Westwood Precision, Inc 7509 Hardeson Road Everett, WA 98203 | Account Receivable #192548 | 1121-000 | $175.26 | | $61,369.46 |
| 12/28/16 | 1 | Rome Ltd 1427 Western Avenue P.O. Box 186 Sheldon, IA 51201 | Account Receivable Reversal Stop Payment put on by client. | 1121-000 | ($728.00) | | $60,641.46 |
| 12/28/16 | 1 | Rome Ltd 1427 Western Avenue P.O. Box 186 Sheldon, IA 51201 | Account Receivable Reversal Stop Payment put on by client. | 1121-000 | ($498.00) | | $60,143.46 |
| 12/28/16 | 1 | Pepetools, Inc 7601 SW 34th St Oklahoma City OK 73179 | Account Receivable Reversal Error in entering receipt log. | 1121-000 | ($334.90) | | $59,808.56 |
| 12/29/16 | 1 | Charter Dura-Bar Inc 2100 West Lake Shore Drive Woodstock, IL 60098 | Account Receivable #192463 | 1121-000 | $3,080.43 | | $62,888.99 |
| 01/04/17 | 2 | U S Bank Crystal Lake IL | Balance from Acct ending in 6859 | 1129-000 | $1,745.17 | | $64,634.16 |
| 01/04/17 | 3 | U S Bank Crystal Lake IL | Balance from Acct ending in 5493 | 1229-000 | $65,955.14 | | $130,589.30 |
| 01/04/17 | 1 | Fastenal Company 2001 Theurer Blvd P O Box 978 Winona MN 44987 | Account Receivable #192411 | 1121-000 | $250.75 | | $130,840.05 |
| 01/04/17 | 1 | Teke Machine Corp 114 West Ave Rochester NY 14611 | Account Receivable #192418 | 1121-000 | $230.00 | | $131,070.05 |
| 01/04/17 | 1 | Coast Tool Co 2099 Edison Avenue San Leandro CA 94577 | Account Receivable #192207-1, 192207-2, 192207-3 | 1121-000 | $412.00 | | $131,482.05 |

UST Form 101-7-TFR (5/1/2011) *(Page: 12)*                    Page Subtotals:                    $70,534.60                    $0.00

Case 16-82168   Doc 126   Filed 07/17/18   Entered 07/17/18 15:53:26   Desc Main
Document   Page 13 of 51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-82168

Case Name: GKI INCORPORATED

Trustee Name: BERNARD J. NATALE, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8723

Checking - General

Taxpayer ID No: XX-XXX3699

For Period Ending: 07/12/2018

Blanket Bond (per case limit): $3,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/04/17 | 1 | InSinkErator Division<br>Emerson Electric<br>4700 21st Street<br>Racine WI 53406 | Account Receivable<br>#058012, #191825, #192175 | 1121-000 | $1,247.50 | | $132,729.55 |
| 01/04/17 | 1 | Taylor Machine Works Inc<br>Louisville MS 39339 | Account Receivable<br>#192393 | 1121-000 | $1,421.00 | | $134,150.55 |
| 01/04/17 | 1 | Hi-Hard Rolls Corp<br>379 East Sibley Blvd<br>Harvey IL 60426 | Account Receivable<br>#058163, #058198 | 1121-000 | $218.00 | | $134,368.55 |
| 01/04/17 | 1 | Fastenal Company<br>2001 Theurer Blvd<br>P O Box 978<br>Winona MN 55987 | Account Receivable<br>#192358 | 1121-000 | $127.50 | | $134,496.05 |
| 01/04/17 | 1 | Solo Enterprise Corp<br>220 N California Ave<br>City of Industry CA 91744 | Account Receivable<br># 192384 | 1121-000 | $1,434.33 | | $135,930.38 |
| 01/04/17 | 1 | Harbor Manufacturing Inc<br>8300 West 185th St<br>Tinley Park IL 60487 | Account Receivable<br>#192354 | 1121-000 | $292.20 | | $136,222.58 |
| 01/04/17 | 1 | Buell Automatics Inc<br>381 Buell Road<br>Rochester NY 14624 | Account Receivable<br>#192323-2 | 1121-000 | $320.00 | | $136,542.58 |
| 01/04/17 | 1 | KIRIU USA Corp<br>359 Mitch McConnell Way<br>Bowling Green KY 42101 | Account Receivable<br>#192460 | 1121-000 | $316.45 | | $136,859.03 |
| 01/04/17 | 1 | General Dyamics<br>156 Cedar Avenue<br>Scranton PA 18505 | Account Receivable<br>#057946 | 1121-000 | $93.00 | | $136,952.03 |
| 01/04/17 | 1 | Avon Automotive Products<br>18 North Newberry<br>La Grange IL 60525 | Account Receivable<br>#058123 | 1121-000 | $59.20 | | $137,011.23 |
| 01/04/17 | 1 | Superior Industries<br>26600 Telegraph Rd Suite 400<br>Southfield MI 48033 | Account Receivable<br>#192220 | 1121-000 | $456.00 | | $137,467.23 |
| 01/04/17 | 1 | Tool Systems<br>71 Alpha Park<br>Cleveland OH 44143 | Account Receivable<br>#192324 | 1121-000 | $682.55 | | $138,149.78 |

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*                    Page Subtotals:                    $6,667.73          $0.00

Case 16-82168   Doc 126   Filed 07/17/18   Entered 07/17/18 15:53:26   Desc Main
Document   Page 14 of 51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 16-82168
Case Name: GKI INCORPORATED

Taxpayer ID No: XX-XXX3699
For Period Ending: 07/12/2018

Trustee Name: BERNARD J. NATALE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8723
Checking - General
Blanket Bond (per case limit): $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/04/17 | 1 | Clairco Tool Co 958 E 53 St Unit 8 P O Box 2449 Davenport IA 52809 | Account Receivable #058084 | 1121-000 | $78.10 | | $138,227.88 |
| 01/04/17 | 1 | Wolseley 13785 Warwick Blvd Newport News VA 23602 | Account Receivable #192529 | 1121-000 | $910.80 | | $139,138.68 |
| 01/04/17 | 1 | Valk Mfg Co | Account Receivable #058293 | 1121-000 | $1,146.60 | | $140,285.28 |
| 01/04/17 | 1 | O'Neal Steel Inc Birmingham AL 35202 | Account Receivable #0774102116 | 1121-000 | $547.50 | | $140,832.78 |
| 01/04/17 | 1 | MSC Industrial 75 Maxess Rd Melville NY 11747 | Account Receivable #191852 and #191797 | 1121-000 | $453.00 | | $141,285.78 |
| 01/04/17 | 1 | North American Acquisition Corp 1875 Holmes Rd Elgin IL 60123 | Account Receivable #058132 | 1121-000 | $570.12 | | $141,855.90 |
| 01/04/17 | 1 | Ewie Co Inc 1099 Highland Dr #D Ann Arbor MI 48108 | Account Receivable #058205 | 1121-000 | $22,644.00 | | $164,499.90 |
| 01/04/17 | 1 | P D Browne South 440 Benmar Suite 3150 Houston TX 77060 | Account Receivable #192499 | 1121-000 | $234.10 | | $164,734.00 |
| 01/04/17 | 1 | Harbor Mfg Inc 8300 West 185th St Tinley Park IL 60487 | Account Receivable #192768 | 1121-000 | $318.12 | | $165,052.12 |
| 01/04/17 | 1 | Ross Automatics LLC 11 Ponderosa Ct Montrose CO 81401 | Account Receivable #192551 | 1121-000 | $1,396.00 | | $166,448.12 |
| 01/04/17 | 1102 | ComEd P O Box 6111 Carol Stream IL 60197 | Electric Bill for Period of 11/07/16 - 12/08/16 | 2690-000 | | $2,139.64 | $164,308.48 |
| 01/04/17 | 1103 | NICOR P O Box 5407 Carol Stream IL 60197-5407 | Gas Bill Account Number 66 87 67 1000 6 for period of 11/04/15-12/06/16 | 2690-000 | | $362.86 | $163,945.62 |

UST Form 101-7-TFR (5/1/2011) *(Page: 14)*    Page Subtotals:    $28,298.34    $2,502.50

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 16-82168 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: GKI INCORPORATED | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8723 |
| | Checking - General |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 07/12/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/17 | 1 | Tech Tool Akron Inc<br>1549 Boettler Rd Suite E<br>Uniontown OH 44685 | Account Receivable #192429-1 | 1121-000 | $311.75 | | $164,257.37 |
| 01/07/17 | 1 | Fitchburg Hardware Co Inc<br>693 N Main Street<br>Leominister MA 01453 | Account Receivable #057995 | 1121-000 | $1,305.00 | | $165,562.37 |
| 01/07/17 | 1 | Vallen Distribution Inc<br>P O Box 3630<br>Alpharetta GA 30023 | Account Receivable #058194 | 1121-000 | $202.80 | | $165,765.17 |
| 01/07/17 | 1 | Precision Masters | Account Receivable #192365 | 1121-000 | $560.00 | | $166,325.17 |
| 01/07/17 | 1 | Circle Gear & Machine Co Inc<br>1501 S 55th Court<br>Cicero IL 60804 | Account Receivable #058254 | 1121-000 | $66.50 | | $166,391.67 |
| 01/07/17 | 1 | Knepp Tooling<br>P O Box 544<br>Lewistown PA 17044 | Account Receivable #190145 | 1121-000 | $124.10 | | $166,515.77 |
| 01/07/17 | 1 | GE Power Systems<br>P O Box 982393<br>El Paso TX 79998 | Account Receivable #058263 | 1121-000 | $63.37 | | $166,579.14 |
| 01/07/17 | 1 | FPM LLC<br>501 Fluid Power Dr<br>Geneva IL 60134 | Account Receivable #058098 | 1121-000 | $116.00 | | $166,695.14 |
| 01/07/17 | 1 | Wesco Intergrated Supply<br>36 Harbor Park Dr<br>Port Washington NY 11050 | Account Receivable #192431-1 | 1121-000 | $2,058.00 | | $168,753.14 |
| 01/07/17 | 1 | Ramstar Carbide Tool Inc<br>2190 Blackacre Dr<br>Oldcastle ON NOR 1LO | Account Receivable #192008-3 | 1121-000 | $1,823.25 | | $170,576.39 |
| 01/07/17 | 1 | Superior Gearbox Co<br>P O Box 645<br>Stockton MO 65785 | Account Receivable #192305-1 | 1121-000 | $774.94 | | $171,351.33 |
| 01/07/17 | 1 | Robinson Welding Supply Inc<br>P O Box 803156<br>Santa Clarita CA 91380 | Account Receivable #192493 | 1121-000 | $758.63 | | $172,109.96 |
| 01/07/17 | 1 | ETI Inc<br>8131 E 46th St<br>Tulsa OK 74145 | Account Receivable #192466 | 1121-000 | $410.00 | | $172,519.96 |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $8,574.34 | $0.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 16-82168 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: GKI INCORPORATED | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8723 |
| | Checking - General |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 07/12/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/17 | 1 | Tech Tool Akron Inc<br>1549 Boettler Rd Suite E<br>Uniontown OH 44685 | Account Receivable #192518 | 1121-000 | $551.45 | | $173,071.41 |
| 01/07/17 | 1 | MSC Industrial<br>75 Maxess Rd<br>Melville NY 11747 | Account Receivable #192189 & ##192456 | 1121-000 | $1,414.23 | | $174,485.64 |
| 01/09/17 | 1 | InSinkErator<br>4700 21st Street<br>Racine WI 53406-5031 | Account Receivable #058012, #191825 and #192175 | 1121-000 | $1,247.50 | | $175,733.14 |
| 01/09/17 | | Associated Bank | Bank Service Fee | 2600-000 | | $40.45 | $175,692.69 |
| 01/09/17 | 1 | InSinkErator Division<br>Emerson Electric<br>4700 21st Street<br>Racine WI 53406 | Account Receivable Reversal Deposit showed at bank as a zero deposit. Check scanned incorrectly. Was re-deposited on 01/09/17. | 1121-000 | ($1,247.50) | | $174,445.19 |
| 01/10/17 | 1 | The Hanover Insurance Group<br>440 Lincoln Street<br>Worcester, MA 01605 | Account Receivable #05082942 | 1121-000 | $42.00 | | $174,487.19 |
| 01/10/17 | 1 | Toolcraft Co Inc<br>W194 N11092 Kleinmann Dr<br>Germantown, WI 53022 | Account Receivable #192494 | 1121-000 | $488.47 | | $174,975.66 |
| 01/10/17 | 1 | DXP Enterprises Inc<br>7272 Pinemont<br>Houston, TX 77040 | Account Receivable #192394 & ##192558 | 1121-000 | $710.45 | | $175,686.11 |
| 01/10/17 | 1 | MMP<br>935 Lively Blvd<br>Wood Dale, IL 60191 | Account Receivable #192495 | 1121-000 | $328.21 | | $176,014.32 |
| 01/10/17 | 1 | Ewie Co Inc<br>1099 Highland Dr #D<br>Ann Arbor MI 48108 | Account Receivable Reversal Payee for put stop payment on check | 1121-000 | ($22,644.00) | | $153,370.32 |
| 01/11/17 | 1 | Advanced Metals Machining LLC<br>1159 MidValley Dr<br>Olyphant PA 18447 | Account Receivable #192357 & #192274 | 1121-000 | $358.91 | | $153,729.23 |

Case 16-82168   Doc 126   Filed 07/17/18   Entered 07/17/18 15:53:26   Desc Main
Document   Page 17 of 51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 16-82168 | Trustee Name: BERNARD J. NATALE, TRUSTEE | Exhibit B |
| Case Name: GKI INCORPORATED | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX8723 | |
| | Checking - General | |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 | |
| For Period Ending: 07/12/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/16/17 | 1 | Saint-Gobain<br>One New Bond Street<br>Worcester MA 01615 | Account Receivable #2047092316 | 1121-000 | $520.00 | | $154,249.23 |
| 01/16/17 | 1 | Shaw Alloy Piping Products LLC<br>740 North Market St<br>P O Box 7368<br>Shreveport LA 71137 | Account Receivable #058265 | 1121-000 | $442.50 | | $154,691.73 |
| 01/16/17 | 1 | D&G Machine Products Inc<br>50 Eisenhower Drive<br>Westbrook ME 04092 | Account Receivable #192572 | 1121-000 | $306.80 | | $154,998.53 |
| 01/16/17 | 1 | Asko Inc<br>P O Box 3255<br>Homestead PA 15120 | Account Receivable #191318-2 | 1121-000 | $626.50 | | $155,625.03 |
| 01/16/17 | 1 | Technical Tools Inc<br>2 Lipan Street<br>Denver CO 80223 | Account Receivable #192443 | 1121-000 | $181.35 | | $155,806.38 |
| 01/16/17 | 1 | Knicherbocker<br>611 Union Blvd<br>Totowa NJ 07512 | Account Receivable #192570 | 1121-000 | $295.84 | | $156,102.22 |
| 01/16/17 | 1 | Coast Tool Co<br>2099 Edison Ave<br>San Leandiro CA 94577 | Account Receivable #192432 & ##192475 | 1121-000 | $873.60 | | $156,975.82 |
| 01/16/17 | 1 | R&J Cylinder & Machine Inc<br>2155 Progress St<br>Dover OH 44622 | Account Receivable #192610 | 1121-000 | $190.00 | | $157,165.82 |
| 01/18/17 | 1 | Genuine Parts Company<br>4625 River Green Pkwy<br>Duluth GA 30096 | Account Receivable #192531 | 1121-000 | $733.50 | | $157,899.32 |
| 01/18/17 | 1 | Duraloy Technologies<br>120 Bridge Street<br>Scottsdale, PA 15683 | Account Receivable #057952 & #058071 | 1121-000 | $6,300.00 | | $164,199.32 |
| 01/18/17 | 1 | Haggard & Stocking Assoc Inc<br>5318 Victory Dr<br>Indianapolis IN 46203 | Account Receivable #190340, #190739, #191737 & #192232 | 1121-000 | $79.15 | | $164,278.47 |
| 01/18/17 | 1 | Cardwell Westinghouse<br>8400 South Stewart Avenue<br>Chicago IL 60620 | Account Receivable #192568 | 1121-000 | $485.00 | | $164,763.47 |

UST Form 101-7-TFR (5/1/2011) *(Page: 17)*          Page Subtotals:          $11,034.24          $0.00

Case 16-82168    Doc 126    Filed 07/17/18    Entered 07/17/18 15:53:26    Desc Main
Document    Page 18 of 51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 16-82168 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: GKI INCORPORATED | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8723 |
| | Checking - General |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 07/12/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/18/17 | 1 | Haggard & Stocking Assoc Inc<br>5318 Victory Dr<br>Indianapolis IN 46203 | Account Receivable<br>#192259 | 1121-000 | $369.75 | | $165,133.22 |
| 01/19/17 | 1104 | NICOR<br>P O Box 5407<br>Carol Stream IL 60197-5407 | Act # 66 87 67 1000 6<br>Pymt for bill for period of<br>11/24/16 - 01/06/17 | 2690-000 | | $649.54 | $164,483.68 |
| 01/26/17 | 1 | Tools Incorporated<br>W248 N5500 Executive Drive<br>PO Box 910<br>Sussex, WI 53089-0910 | Account Receivable<br>#192588 | 1121-000 | $112.67 | | $164,596.35 |
| 01/26/17 | 1 | R & J Cylinder & Machine Inc<br>2155 Progress Street<br>Dover, OH 44622 | Account Receivable<br>#192630 | 1121-000 | $359.00 | | $164,955.35 |
| 01/26/17 | 1 | Carpenter<br>PO Box 14662<br>Reading, PA 19612-4662 | Account Receivable<br>#192318 | 1121-000 | $1,879.00 | | $166,834.35 |
| 01/26/17 | 1 | GKN Walterscheid Inc<br>2715 Davey Road<br>Woodridge, IL 60517 | Account Receivable<br>#058057 | 1121-000 | $1,582.76 | | $168,417.11 |
| 01/26/17 | 1 | Medico Industries<br>1500 Highway 315<br>Wilkes-Barre PA 18702 | Account Receivable<br>#192618 | 1121-000 | $950.55 | | $169,367.66 |
| 01/26/17 | 1 | Advanced Metals Machining LLC<br>1159 MidValley Dr<br>Olyphant PA 18447 | Account Receivable Reversal<br>Customer put stop payment on<br>check | 1121-000 | ($358.91) | | $169,008.75 |
| 01/30/17 | | Associated Bank | International Check Fee<br>Charge for Locally Depositing<br>International Check | 2600-000 | | $5.00 | $169,003.75 |
| 01/31/17 | | Transfer from Acct # xxxxxx8756 | Transfer of Funds - For<br>Overnight Postage Charge Re<br>W2's | 9999-000 | $24.81 | | $169,028.56 |
| 01/31/17 | 1 | Coast Tool Company<br>2099 Edison Avenue<br>San Leandro CA 94577 | Account Receivable<br>#192432 $325.80<br>#192475 $547.80 | 1121-000 | $873.60 | | $169,902.16 |
| 01/31/17 | 1 | Voestalpine Nortrak Inc<br>1740 Pacific Avenue<br>Cheyenne WY 82007 | Account Receivable<br>#192667 | 1121-000 | $4,862.00 | | $174,764.16 |

UST Form 101-7-TFR (5/1/2011) *(Page: 18)*                    Page Subtotals:                    $10,655.23          $654.54

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 16-82168 | Trustee Name:  BERNARD J. NATALE, TRUSTEE |
| Case Name: GKI INCORPORATED | Bank Name:  Associated Bank |
| | Account Number/CD#:  XXXXXX8723 |
| | Checking - General |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 07/12/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/17 | 1105 | Paylocity<br>Attn: Jerilyn Alport<br>3850 N Wilke Road<br>Arlington Heights IL 60004 | Payment of Various Invoice | 2990-000 | | $606.84 | $174,157.32 |
| 01/31/17 | 1106 | Postal Shoppe<br>Edgebook Shops<br>1643 N Alpine Road #104<br>Rockford IL 61107 | Overnight Postage | 2990-000 | | $24.81 | $174,132.51 |
| 01/31/17 | 1107 | Comcast<br>P O Box 3001<br>Southeastern PA 19398 | Account #8771100040246579<br>Bill Dated 12/19/16 | 2990-000 | | $585.37 | $173,547.14 |
| 01/31/17 | | Transfer to Acct # xxxxxx8756 | Transfer of Funds | 9999-000 | | $15,000.00 | $158,547.14 |
| 02/01/17 | 1108 | ComEd<br>P O Box 6111<br>Carol Stream IL 60197 | Acct No 0279248001<br>Billing period of 12/08/16-<br>01/11/17 | 2690-100 | | $1,534.76 | $157,012.38 |
| 02/01/17 | 1 | Coast Tool Company<br>2099 Edison Avenue<br>San Leandro CA 94577 | Account Receivable Reversal<br>Stop Payment put on check by<br>customer | 1121-000 | ($873.60) | | $156,138.78 |
| 02/07/17 | | Associated Bank | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2) | 2600-000 | | $227.86 | $155,910.92 |
| 02/07/17 | 1109 | Prairie Land Disposal Services &<br>Recycling<br>21988 N Pepper Road<br>Lake Barrington IL 60010 | Pymt of Invoice 71100116 &<br>6C100117/434892<br>Garbage Pick up | 2690-000 | | $350.00 | $155,560.92 |
| 02/07/17 | 1110 | Comcast<br>P O Box 3001<br>Southeastern PA 19398 | Pymt of 8771 10 004 0246579<br>Payment for period 01/25/17-<br>02/24/17 | 2690-000 | | $591.39 | $154,969.53 |
| 02/08/17 | 1 | Moldmakers Incorporation<br>W188 N11707 Maple Rd<br>Germantown, WI 53022 | Account Receivable<br>#192865 | 1121-000 | $325.57 | | $155,295.10 |
| 02/08/17 | 1 | Colfar Manufacturing Inc<br>PO Box 12159<br>Detroit, MI 48212 | Account Receivable<br>#192470 | 1121-000 | $915.00 | | $156,210.10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 19)* | | | Page Subtotals: | | $366.97 | $18,921.03 | |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 16-82168

Case Name: GKI INCORPORATED

Taxpayer ID No: XX-XXX3699

For Period Ending: 07/12/2018

Trustee Name: BERNARD J. NATALE, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8723

Checking - General

Blanket Bond (per case limit): $3,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/08/17 | 1 | Partners Manufacturing Inc<br>625 W Lunt Ave<br>Schaumburg, IL 60193 | Account Receivable<br>#192612-1 | 1121-000 | $257.20 | | $156,467.30 |
| 02/08/17 | 1 | Fairbanks Morse Engine<br>701 White Avenue<br>Beloit, WI 53511-5492 | Account Receivable<br>#192385-2 | 1121-000 | $1,576.00 | | $158,043.30 |
| 02/08/17 | 1 | Ramco Group LLC<br>764 Tek Drive<br>Crystal Lake, IL 60014 | Account Receivable<br>#192673 | 1121-000 | $80.00 | | $158,123.30 |
| 02/13/17 | 1 | ATI-East Hartford Operations<br>311 Prestige Park Rd<br>East Hartford CT | Account Receivable<br>Invoice #192247 | 1121-000 | $1,258.95 | | $159,382.25 |
| 02/13/17 | 1 | Baum Machine Inc<br>N253 Stoney Brook Road<br>Appleton WI 54915 | Account Receivable<br>Invoice #058061 | 1121-000 | $1,850.00 | | $161,232.25 |
| 02/13/17 | 1111 | High Ridge Partners<br>140 S Dearborn Street<br>Suite 420<br>Chicago IL 60603 | Contracted Labor<br>Jesse $900<br>Blake $700<br>Severance $600 | 2990-000 | | $2,200.00 | $159,032.25 |
| 02/13/17 | 1112 | NHSS Technologies<br>847 S Randall Road<br>Suite 200<br>Elgin IL 60123 | Invoice #3613<br>IT Support | 2990-000 | | $360.00 | $158,672.25 |
| 02/14/17 | 1 | MAG Automotive LLC<br>6015 Center drive<br>Sterling Heights, MI 48312 | Account Receivable<br>Invoice #058251-01 | 1121-000 | $4,396.80 | | $163,069.05 |
| 02/14/17 | 1 | SMS Group<br>210 West Kensinger Drive, Ste. 300<br>Cranberry Township, PA 16066-3435 | Account Receivable<br>Invoice #192652 | 1121-000 | $437.00 | | $163,506.05 |
| 02/14/17 | 1 | EPW LLC<br>1500 W Hively Ave, Ste A<br>Elkhart, IN 46517-4033 | Account Receivable<br>Invoice #192421 | 1121-000 | $1,014.00 | | $164,520.05 |
| 02/14/17 | 1 | Mar Lee Distributing Inc<br>4711 E Guasti Road<br>Ontario CA 91761-3222 | Account Receivable<br>Invoice #192104-1 and 192104-2 | 1121-000 | $476.76 | | $164,996.81 |
| 02/16/17 | 1113 | NICOR<br>P O Box 5407<br>Carol Stream IL 60197-5407 | Acct No 66 87 67 1000 6<br>for the period of 01/06/17 -<br>02/06/17 | 2690-000 | | $688.09 | $164,308.72 |

UST Form 101-7-TFR (5/1/2011) (Page: 20)

Page Subtotals:    $11,346.71    $3,248.09

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 16-82168
Case Name: GKI INCORPORATED

Taxpayer ID No: XX-XXX3699
For Period Ending: 07/12/2018

Trustee Name: BERNARD J. NATALE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8723
Checking - General
Blanket Bond (per case limit): $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/17 | 1 | Anchor-Harvey Components, LLC<br>600 W Lamm Rd<br>Freeport, IL 61032 | Account Receivable<br>Invoice #192364 | 1121-000 | $484.57 | | $164,793.29 |
| 02/21/17 | 1 | 3D Machines Inc<br>PO Box 1289<br>Powder Springs, GA 30127-7289 | Account Receivable<br>Invoice #192235 | 1121-000 | $238.07 | | $165,031.36 |
| 02/21/17 | 1 | Evraz Oregon Steel<br>14400 N Rivergate Blvd<br>Portland, OR 97203 | Account Receivable<br>Invoice #192286 & Invoice #192578 | 1121-000 | $3,363.00 | | $168,394.36 |
| 02/21/17 | 1 | Durex Industries<br>190 Detroit St<br>Cary, IL 60013 | Account Receivable<br>Invoice #192423 | 1121-000 | $706.00 | | $169,100.36 |
| 02/21/17 | 1 | Intermountain Machining Supply, Inc<br>443 W Pennwood Street<br>Meridian, ID 83642 | Account Receivable<br>Invoice #192523 | 1121-000 | $57.46 | | $169,157.82 |
| 02/22/17 | 1114 | Climpro Inc<br>1404 Mink Trail<br>Cary IL 60013 | Pymt of Invoice #633 | 2990-000 | | $100.00 | $169,057.82 |
| 02/27/17 | 1 | Advanced Industrial Technology<br>4575 S Navajo Street<br>Englewood, CO 80110 | Account Receivable<br>Invoice #192521 | 1121-000 | $213.00 | | $169,270.82 |
| 02/27/17 | 1 | Salem Tools Inc<br>1602 Midland Road<br>Door #3<br>Salem, VA 24153 | Account Receivable<br>Invoice #191639, Invoice #191691-2 and Invoice #192089 | 1121-000 | $1,083.60 | | $170,354.42 |
| 02/27/17 | 1 | Atlas Machining & Welding Inc<br>777 Smith Lane<br>NorthHampton PA 18067 | Account Receivable<br>Invoice #192544-1 | 1121-000 | $1,074.80 | | $171,429.22 |
| 02/27/17 | 1115 | NHSS Technologies Inc<br>847 S Randall Road<br>Suite 200<br>Elgin IL 60123 | Invoice #3636 | 2990-000 | | $180.00 | $171,249.22 |
| 03/01/17 | 1116 | ComEd<br>P O Box 6111<br>Carol Stream IL 60197 | Acct No 0279248001<br>for period of 01/11/17-02/10/17 | 2990-000 | | $924.05 | $170,325.17 |
| 03/06/17 | 1 | Ramstar<br>2190 Blackacre Drive<br>Oldcastle ON  NOR 1L0 | Account Receivable<br>Invoice #192008-2 | 1121-000 | $1,853.00 | | $172,178.17 |

UST Form 101-7-TFR (5/1/2011) (*Page: 21*)

Page Subtotals:                    $9,073.50        $1,204.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-82168

Case Name: GKI INCORPORATED

Taxpayer ID No: XX-XXX3699

For Period Ending: 07/12/2018

Trustee Name: BERNARD J. NATALE, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8723

Checking - General

Blanket Bond (per case limit): $3,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/06/17 | 1117 | First Midwest Bank<br>% Attorney Kurt Carlson<br>Carlson Dash<br>216 S Jefferson St, Ste 504<br>Chicago IL 60661 | Per Court Order<br>Balance Split | 4110-000 | | $100,000.00 | $72,178.17 |
| 03/06/17 | 1118 | HIGH RIDGE PARTNERS<br>140 S Dearborn Street<br>Suite 420<br>Chicago IL 60603 | Pymt of Contracted Labor w/e<br>3/11/17 | 3991-000 | | $1,370.00 | $70,808.17 |
| 03/06/17 | 1119 | Comcast,<br>P O Box 3001<br>Southeastern PA 19398 | Account #8771100040246579 | 3120-000 | | $578.45 | $70,229.72 |
| 03/06/17 | | Transfer to Acct # xxxxxx8756 | Transfer of Funds | 9999-000 | | $25,000.00 | $45,229.72 |
| 03/07/17 | 1 | EPW LLC<br>1500 W Hively Avenue<br>Suite A<br>Elkhart IN 46517 | Account Receivable<br>Invoice #192559 | 1121-000 | $190.00 | | $45,419.72 |
| 03/07/17 | | Associated Bank | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2) | 2600-000 | | $240.13 | $45,179.59 |
| 03/15/17 | 1 | Akebono Brake Corp<br>34385 West Twelve Mile Road<br>Farmington Hills MI 48331 | Account Receivable<br>Multiple Invoices | 1121-000 | $39,123.20 | | $84,302.79 |
| 03/15/17 | 1 | Akebono Brake Corp<br>34385 West Twelve Mile Rd<br>Farmington Hills MI 48331 | Account Receivable<br>Invoice 192406 | 1121-000 | $1,325.00 | | $85,627.79 |
| 03/16/17 | 1120 | Prairie Land Disposal Services &<br>Recycling<br>21988 N Pepper Road<br>Lake Barrington IL 60010 | Inv #73102897 | 2990-000 | | $175.00 | $85,452.79 |
| 03/20/17 | 1 | Direct Dimension Inc<br>8195 Pyott Road<br>Lake in the Hills IL 60156 | Account Receivable<br>Invoice 058252 & Invoice<br>058253 | 1121-000 | $1,815.00 | | $87,267.79 |
| 03/20/17 | 1121 | NICOR<br>P O Box 5407<br>Carol Stream IL 60197-5407 | Acct No 66 87 67 1000 6 | 2990-000 | | $831.71 | $86,436.08 |

UST Form 101-7-TFR (5/1/2011) *(Page: 22)*        Page Subtotals:                    $42,453.20      $128,195.29

Case 16-82168   Doc 126   Filed 07/17/18   Entered 07/17/18 15:53:26   Desc Main
Document   Page 23 of 51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 16-82168 | Trustee Name: BERNARD J. NATALE, TRUSTEE | Exhibit B |
| Case Name: GKI INCORPORATED | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX8723 | |
| | Checking - General | |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 | |
| For Period Ending: 07/12/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/23/17 | 1 | Ingersoll Cutting Tool Company 845 S Lyford Road Rockford IL 61108 | Account Receivable Multiple invoices less setoff of funds due to Ingersoll by GKI | 1121-000 | $2,829.01 | | $89,265.09 |
| 03/27/17 | 1122 | ComEd P O Box 6111 Carol Stream IL 60197 | Acct No 0279248001 period of 02/10/117-03/13/17 | 2990-000 | | $1,159.58 | $88,105.51 |
| 03/30/17 | 1123 | Comcast, P O Box 3001 Southeastern PA 19398 | Account #8771100040246579 for period of 032517-042417 | 2990-000 | | $576.51 | $87,529.00 |
| 04/06/17 | 1 | Rexnord Industries LLC 4701 W Greenfield Ave Milwaukee, WI 53214 | Account Receivable Invoices 191877, 192283 | 1121-000 | $1,199.60 | | $88,728.60 |
| 04/06/17 | 1 | Gage Grinding Company Inc 40 Detroit Street Unit D Cary, IL 60013 | Account Receivable Invoice 058004 | 1121-000 | $127.60 | | $88,856.20 |
| 04/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $224.27 | $88,631.93 |
| 04/11/17 | 1 | Kinast cnc Technologies 2960 Gale Ave PO Box 308 Hubbard, OH 44425 | Account Receivable Invoice #58184-01 and Invoice 58184-02 | 1121-000 | $283.56 | | $88,915.49 |
| 04/11/17 | 1 | Stadeli Machining Inc 10322 Silverton Rd NE Silverton, OR 97381 | Account Receivable Invoice 192717-1 | 1121-000 | $431.75 | | $89,347.24 |
| 04/11/17 | 1 | Alpha Star Tool and Mold Inc 11 Burdent Dr Crystal Lake, IL 60014 | Account Receivable Invoice 192675 | 1121-000 | $81.60 | | $89,428.84 |
| 04/11/17 | 1 | Spraying Systems Co | Account Receivable Invoice 191564 | 1121-000 | $110.70 | | $89,539.54 |
| 04/12/17 | 1124 | Prairie Land Disposal Services & Recycling 21988 N Pepper Road Lake Barrington IL 60010 | Invoice #74100119 May | 2990-000 | | $175.00 | $89,364.54 |

| | | | | | |
|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 23)* | | Page Subtotals: | | $5,063.82 | $2,135.36 |

FORM 2

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 16-82168
Case Name: GKI INCORPORATED

Trustee Name: BERNARD J. NATALE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8723
Checking - General

Taxpayer ID No: XX-XXX3699
For Period Ending: 07/12/2018

Blanket Bond (per case limit): $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/17/17 | 1 | ZF Gainesville LLC I/P/T-Gainesville 15811 Centennial Drive Northville MI 48168 | Account Receivable Invoice 1304169, 1304179 and 1305554 | 1121-000 | $2,073.74 | | $91,438.28 |
| 04/17/17 | 1 | Mueller Co Main Office Decatur IL | Account Receivable Invoice 192679 | 1121-000 | $183.00 | | $91,621.28 |
| 04/17/17 | 1 | Moeller Mfg Co LLC 30100 Beck Road Wixom MI 48393-2827 | Account Receivable Invoice 192310 | 1121-000 | $75.00 | | $91,696.28 |
| 04/17/17 | 1 | North American Tool 215 Elmwood Ave P O Box 116 South Beloit IL 61080 | Account Receivable Invoice 191673 and 192102 | 1121-000 | $164.62 | | $91,860.90 |
| 04/17/17 | 1 | EWIE Co Inc 1099 Highland Drive Ann Arbor MI 48108 | Account Receivable Invoice 058205 | 1121-000 | $22,644.00 | | $114,504.90 |
| 04/17/17 | 1 | Blackhawk Industrial 1501 SW Expressway Drive Broken Arrow OK 74012 | Account Receivable Invoice 192046 | 1121-000 | $677.00 | | $115,181.90 |
| 04/18/17 | 1125 | NICOR P O Box 5407 Carol Stream IL 60197-5407 | Acct No 66 87 67 1000 6 for period of 03/08/17 - 04/06/17 | 2990-000 | | $348.56 | $114,833.34 |
| 04/19/17 | 1 | PMD Inc 12464 McCann Drive Santa Fe Springs, CA 90670 | Account Receivable Invoice #192103 | 1121-000 | $251.52 | | $115,084.86 |
| 04/19/17 | 1 | American Machining Inc 405 E Lafayette Street Somonauk, IL 60552 | Account Receivable Invoice #05891 - Less Sales Tax | 1121-000 | $715.00 | | $115,799.86 |
| 04/20/17 | 1126 | First Midwest Bank C/O Kurt M. Carlson Carlson Dash, Llc 216 S. Jefferson Street, Suite 504 Chicago, Il 60661 | Balance Split | 4210-000 | | $50,400.00 | $65,399.86 |
| 04/20/17 | | Transfer to Acct # xxxxxx8756 | Transfer of Funds of Bank's Acct to Estate's Acct | 9999-000 | | $12,600.00 | $52,799.86 |

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*                    Page Subtotals:                    $26,783.88          $63,348.56

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 16-82168

Case Name: GKI INCORPORATED

Taxpayer ID No: XX-XXX3699

For Period Ending: 07/12/2018

Trustee Name:  BERNARD J. NATALE, TRUSTEE

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX8723

Checking - General

Blanket Bond (per case limit):  $3,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1127 | ComEd<br>P O Box 6111<br>Carol Stream IL 60197 | Acct No 0279248001 | 2990-000 | | $1,221.94 | $51,577.92 |
| 05/02/17 | 1 | Bendix Spicer Foundation Brake LLC<br>901 Cleveland St<br>Elyria, OH 44035 | Account Receivable<br>Invoice 192387-1 | 1121-000 | $480.00 | | $52,057.92 |
| 05/02/17 | 1 | Ramco Group LLC<br>764 Tek Drive<br>Crystal Lake, IL 60014 | Account Receivable<br>Invoice #192561 | 1121-000 | $80.00 | | $52,137.92 |
| 05/02/17 | 1 | T & L Tooling Inc<br>PO Box 171316<br>Holladay, UT 84117 | Account Receivable<br>Invoice #192178 | 1121-000 | $309.56 | | $52,447.48 |
| 05/02/17 | 1128 | Comcast,<br>P O Box 3001<br>Southeastern PA 19398 | Account #8771100040246579 | 2990-000 | | $572.92 | $51,874.56 |
| 05/03/17 | 1129 | HIGH RIDGE PARTNERS<br>140 S Dearborn Street<br>Suite 420<br>Chicago IL 60603 | Contracted Labor<br>Renee Severance 03/07-4/20 | 3991-000 | | $350.00 | $51,524.56 |
| 05/05/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $203.37 | $51,321.19 |
| 05/11/17 | 1130 | Prairie Land Disposal Services & Recycling<br>21988 N Pepper Road<br>Lake Barrington IL 60010 | Inv #75111156/434892 | 2990-000 | | $175.00 | $51,146.19 |
| 05/16/17 | 1 | Michael R & Kari L Westwood<br>28005 124th St E<br>Buckley WA 98321 | Account Receivable<br>Invoice #192675 - Westwood Mfg Inc | 1121-000 | $725.19 | | $51,871.38 |
| 05/16/17 | 1 | Nortrak<br>1740 Pacific Avenue<br>Cheyenne WY 82007 | Account Receivable<br>Invoice #192196 | 1121-000 | $4,090.00 | | $55,961.38 |
| 05/17/17 | 1 | EPW LLC<br>1500 W Hively Avenue, Suite A<br>Elkhart, IN 46517-4033 | Account Receivable<br>Invoice #192577 | 1121-000 | $571.00 | | $56,532.38 |
| 05/22/17 | | Transfer from Acct # xxxxxx8855 | Transfer of Funds - Reimbursement for Payment of Shredding Documents | 9999-000 | $220.00 | | $56,752.38 |

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*

Page Subtotals:                                                          $6,475.75          $2,523.23

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 16-82168
Case Name: GKI INCORPORATED

Taxpayer ID No: XX-XXX3699
For Period Ending: 07/12/2018

Trustee Name:  BERNARD J. NATALE, TRUSTEE
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX8723
Checking - General
Blanket Bond (per case limit):  $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/22/17 | 1131 | NICOR<br>P O Box 5407<br>Carol Stream IL 60197-5407 | Acct No 66 87 67 1000 6   for period of 4/6/17-5/5/17 | 2990-000 | | $333.58 | $56,418.80 |
| 05/22/17 | 1132 | Proshred North<br>7700 Graphics Drive<br>Tinley Park IL 60477 | Inv 990021718 | 2990-000 | | $220.00 | $56,198.80 |
| 05/22/17 | 1133 | NHSS Technologies Inc<br>847 S Randall Road, Ste 200<br>Elgin IL 60123 | Invoice #3761 - Trouble Shooting Wireless After Storms | 2990-000 | | $96.00 | $56,102.80 |
| 05/25/17 | 1134 | ComEd<br>P O Box 6111<br>Carol Stream IL 60197 | Acct No 0279248001<br>For the period of 4/11/17 - 5/10/17 | 2990-000 | | $640.02 | $55,462.78 |
| 06/06/17 | 1135 | INTERNATIONAL SURETIES<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS LA 70139 | 2017 Bond Premium Payment | 2300-000 | | $62.94 | $55,399.84 |
| 06/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $212.43 | $55,187.41 |
| 06/07/17 | 1136 | HIGH RIDGE PARTNERS<br>140 S Dearborn Street<br>Suite 420<br>Chicago IL 60603 | Contracted Labor<br>R Severance 4 hrs @ $25/hr | 3991-000 | | $100.00 | $55,087.41 |
| 06/13/17 | 1 | Hansen Engineering Co Inc<br>24050 Frampton Avenue<br>Harbor City, CA 90710 | Account Receivable<br>Invoice #192661 | 1121-000 | $275.00 | | $55,362.41 |
| 06/16/17 | 1137 | Prairie Land Disposal Services & Recycling<br>21988 N Pepper Road<br>Lake Barrington IL 60010 | Invoice #76100121/434892 | 2990-000 | | $185.00 | $55,177.41 |
| 06/20/17 | 1138 | NICOR<br>P O Box 5407<br>Carol Stream IL 60197-5407 | Acct # 66-87-67-1000 6 | 2990-000 | | $166.96 | $55,010.45 |
| 06/22/17 | 1139 | ComEd<br>P O Box 6111<br>Carol Stream IL 60197 | Acct No 0279248001<br>For period of 05/10/17-06/09/17 | 2990-000 | | $819.21 | $54,191.24 |
| 07/03/17 | | Associated Bank | Bank Service Fee<br>From 3 09 17 | 2600-000 | | $5.00 | $54,186.24 |

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*          Page Subtotals:                    $275.00          $2,841.14

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 16-82168 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: GKI INCORPORATED | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8723 |
| | Checking - General |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 07/12/2018 | Separate Bond (if applicable): |

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/17 | 1140 | Prairie Land Disposal Services & Recycling 21988 N Pepper Road Lake Barrington IL 60010 | 77102948/434892 | 2990-000 | | $185.00 | $54,001.24 |
| 07/25/17 | 1141 | NICOR P O Box 5407 Carol Stream IL 60197-5407 | 66876710006 | 2990-000 | | $105.97 | $53,895.27 |
| 07/25/17 | 1142 | Comcast, P O Box 3001 Southeastern PA 19398 | 8771100040246579 | 2990-000 | | $1,149.60 | $52,745.67 |
| 07/31/17 | 1143 | Comcast, P O Box 3001 Southeastern PA 19398 | Account #8771100040246579 07/25/17 - 08/24/17 | 2990-000 | | $579.55 | $52,166.12 |
| 08/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $655.90 | $51,510.22 |
| 09/08/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $402.82 | $51,107.40 |
| 10/02/17 | 1144 | HIGH RIDGE PARTNERS 140 S Dearborn Street Suite 420 Chicago IL 60603 | First & Final Fee App Reversal Check never printed - wrong account | 3731-000 | | ($14,386.50) | $65,493.90 |
| 10/02/17 | 1144 | HIGH RIDGE PARTNERS 140 S Dearborn Street Suite 420 Chicago IL 60603 | First & Final Fee App | 3731-000 | | $14,386.50 | $51,107.40 |
| 10/02/17 | 1145 | HIGH RIDGE PARTNERS 140 S Dearborn Street Suite 420 Chicago IL 60603 | First & Final Fee App - Partial | 3731-000 | | $30,489.50 | $20,617.90 |
| 10/02/17 | 1146 | HIGH RIDGE PARTNERS 140 S Dearborn Street Suite 420 Chicago IL 60603 | First & Final Expense App | 3732-000 | | $25.56 | $20,592.34 |
| 10/05/17 | | Associated Bank | Bank Service Fee Reversal Entered in Error | 2600-000 | | ($276.68) | $20,869.02 |

| Page Subtotals: | $0.00 | $33,317.22 |
|---|---|---|

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 16-82168
Case Name: GKI INCORPORATED

Taxpayer ID No: XX-XXX3699
For Period Ending: 07/12/2018

Trustee Name: BERNARD J. NATALE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8723
Checking - General
Blanket Bond (per case limit): $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/05/17 | | Associated Bank | Bank Service Fee July 1st Service Fee | 2600-000 | | $276.68 | $20,592.34 |
| 10/05/17 | | Associated Bank | Bank Service Fee | 2600-000 | | $276.68 | $20,315.66 |
| 10/06/17 | | Associated Bank | Bank Service Fee | 2600-000 | | $240.62 | $20,075.04 |
| 10/16/17 | | Transfer to Acct # xxxxxx8756 | Transfer of Funds from Checking account xxx8723 to Checking account xxx8756 | 9999-000 | | $4,015.01 | $16,060.03 |
| 10/25/17 | 1147 | First Midwest Bank % Attorney Kurt Carlson Carlson Dash 216 S Jefferson St, Ste 504 Chicago IL 60661 | Pymt pursuant to Compromise order entered 9/29/17 | 4110-000 | | $16,060.03 | $0.00 |
| 11/13/17 | 1148 | WIPFLI INC P O Box 3160 Milwaukee, WI 53201-3160 | Inv #1174335/#428545 Fees for GKI Incorporated Bankruptcy Estate | 3410-000 | | $2,826.50 | ($2,826.50) |
| 11/21/17 | | Transfer from Acct # xxxxxx8756 | Transfer of Funds | 9999-000 | $2,826.50 | | $0.00 |

| | | | COLUMN TOTALS | | $285,009.94 | $285,009.94 | |
| | | | Less: Bank Transfers/CD's | | $3,071.31 | $56,615.01 | |
| | | | Subtotal | | $281,938.63 | $228,394.93 | |
| | | | Less: Payments to Debtors | | $0.00 | $0.00 | |
| | | | Net | | $281,938.63 | $228,394.93 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 28)*

Page Subtotals:                    $2,826.50        $23,695.52

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 16-82168
Case Name: GKI INCORPORATED

Taxpayer ID No: XX-XXX3699
For Period Ending: 07/12/2018

Trustee Name:  BERNARD J. NATALE, TRUSTEE
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX8756
Checking-Trustee
Blanket Bond (per case limit):  $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/17 | | Transfer from Acct # xxxxxx8723 | Transfer of Funds | 9999-000 | $15,000.00 | | $15,000.00 |
| 01/31/17 | | Transfer to Acct # xxxxxx8723 | Transfer of Funds - For Overnight Postage Charge Re W2's | 9999-000 | | $24.81 | $14,975.19 |
| 03/06/17 | | Transfer from Acct # xxxxxx8723 | Transfer of Funds | 9999-000 | $25,000.00 | | $39,975.19 |
| 04/20/17 | | Transfer from Acct # xxxxxx8723 | Transfer of Funds of Bank's Acct to Estate's Acct | 9999-000 | $12,600.00 | | $52,575.19 |
| 07/03/17 | 5 | Steven J Brody & Assoc Ltd Client Trust Account 15 West Woodstock Street Crystal Lake IL 60014 | Turnover of funds from Attorney's Trust Acct for CH11 | 1290-000 | $3,895.50 | | $56,470.69 |
| 08/07/17 | | Transfer from Acct # xxxxxx8855 | Transfer of Funds Re Auction Sale | 9999-000 | $16,450.00 | | $72,920.69 |
| 10/16/17 | | Transfer from Acct # xxxxxx8723 | Transfer of Funds from Checking account xxx8723 to Checking account xxx8756 | 9999-000 | $4,015.01 | | $76,935.70 |
| 10/16/17 | | Transfer from Acct # xxxxxx8855 | Transfer of Funds from Checking account xxx8855 to Checking account xxx8756 | 9999-000 | $5,291.90 | | $82,227.60 |
| 11/21/17 | | Transfer to Acct # xxxxxx8723 | Transfer of Funds | 9999-000 | | $2,826.50 | $79,401.10 |
| 05/02/18 | 1101 | WIPFLI INC P O Box 3160 Milwaukee, WI  53201-3160 | Acctg Final Fees | 3410-000 | | $1,237.70 | $78,163.40 |

|  |  | COLUMN TOTALS | $82,252.41 | $4,089.01 |
|---|---|---|---|---|
| | | Less: Bank Transfers/CD's | $78,356.91 | $2,851.31 |
| | | Subtotal | $3,895.50 | $1,237.70 |
| | | Less: Payments to Debtors | $0.00 | $0.00 |
| | | Net | $3,895.50 | $1,237.70 |

UST Form 101-7-TFR (5/1/2011) *(Page: 29)*

Page Subtotals:                $82,252.41        $4,089.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 16-82168
Case Name: GKI INCORPORATED

Taxpayer ID No: XX-XXX3699
For Period Ending: 07/12/2018

Trustee Name: BERNARD J. NATALE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8855
Checking-Auction
Blanket Bond (per case limit): $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/16/17 | 4 | Perfection Global LLC 2550 Arthur Avenue Elk Grove Village IL 60007 | Auction Deposit | 1290-000 | $67,000.00 | | $67,000.00 |
| 05/22/17 | | Transfer to Acct # xxxxxx8723 | Transfer of Funds - Reimbursement for Payment of Shredding Documents | 9999-000 | | $220.00 | $66,780.00 |
| 06/29/17 | 4 | Perfection Global LLC 2550 Arthur Ave Elk Grove Village, IL 60007 | Auction Proceeds from 6/27/17 | 1290-000 | $268,000.00 | | $334,780.00 |
| 07/13/17 | 1101 | NATALE, BERNARD J. 1639 N ALPINE RD SUITE 401 EDGEBROOK OFFICE CENTER ROCKFORD, IL 61107 | Invoice 14636807/ Acct No: 216051 Reversal Check made out to wrong payee | 2990-000 | | ($6,795.00) | $341,575.00 |
| 07/13/17 | 1101 | NATALE, BERNARD J. 1639 N ALPINE RD SUITE 401 EDGEBROOK OFFICE CENTER ROCKFORD, IL 61107 | Invoice 14636807/ Acct No: 216051 1st Clean up billing for GKI Incorporated | 2990-000 | | $6,795.00 | $334,780.00 |
| 07/13/17 | 1102 | HERITAGE-CRYSTAL CLEAN LLC 13621 Collections Center Drive Chicago IL 60693-0136 | Invoice 14636807/Acct. No: 216051 | 2990-000 | | $6,795.00 | $327,985.00 |
| 07/25/17 | 1103 | HERITAGE-CRYSTAL CLEAN LLC 13621 Collections Center Drive Chicago IL 60693-0136 | 14675701/216051 Waste Disposal Clean-up | 2990-000 | | $3,000.00 | $324,985.00 |
| 07/27/17 | 1104 | First Midwest Bank C/O Kurt M. Carlson Carlson Dash, Llc 216 S. Jefferson Street, Suite 504 Chicago, Il 60661 | Share of Proceeds from Auction Per Court Order | 4110-000 | | $218,550.00 | $106,435.00 |
| 08/07/17 | | Transfer to Acct # xxxxxx8756 | Transfer of Funds Re Auction Sale | 9999-000 | | $16,450.00 | $89,985.00 |
| 08/31/17 | 1105 | PERFECTION GLOBAL LLC 2550 ARTHUR AVENUE ELK GROVE VILLAGE IL 60007 | Reimbursement for Expense Re: CNC Machine Reversal Check written in error | 3620-000 | | ($1,464.48) | $91,449.48 |
| 08/31/17 | 1105 | PERFECTION GLOBAL LLC 2550 ARTHUR AVENUE ELK GROVE VILLAGE IL 60007 | Reimbursement for Expense Re: CNC Machine | 3620-000 | | $1,464.48 | $89,985.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 30)*        Page Subtotals:        $335,000.00        $245,015.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No:  16-82168 | Trustee Name:  BERNARD J. NATALE, TRUSTEE |
| Case Name:  GKI INCORPORATED | Bank Name:  Associated Bank |
| | Account Number/CD#:  XXXXXX8855 |
| | Checking-Auction |
| Taxpayer ID No:  XX-XXX3699 | Blanket Bond (per case limit):  $3,000.00 |
| For Period Ending:  07/12/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/02/17 | 1106 | HIGH RIDGE PARTNERS<br>140 S Dearborn Street<br>Suite 420<br>Chicago IL 60603 | First & Final Fee App - Partial | 3731-000 | | $14,386.50 | $75,598.50 |
| 10/16/17 | | Transfer to Acct # xxxxxx8756 | Transfer of Funds from<br>Checking account xxx8855 to<br>Checking account xxx8756 | 9999-000 | | $5,291.90 | $70,306.60 |
| 10/25/17 | 1107 | First Midwest Bank<br>% Attorney Kurt Carlson<br>Carlson Dash<br>216 S Jefferson St, Ste 504<br>Chicago IL 60661 | Pymt pursuant to Compromise<br>order entered 9/29/17 | 4110-000 | | $70,306.60 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $335,000.00 | $335,000.00 |
| Less: Bank Transfers/CD's | $0.00 | $21,961.90 |
| Subtotal | $335,000.00 | $313,038.10 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $335,000.00 | $313,038.10 |

UST Form 101-7-TFR (5/1/2011) *(Page: 31)*        Page Subtotals:        $0.00        $89,985.00

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX8723 - Checking - General | $281,938.63 | $228,394.93 | $0.00 |
| XXXXXX8756 - Checking-Trustee | $3,895.50 | $1,237.70 | $78,163.40 |
| XXXXXX8855 - Checking-Auction | $335,000.00 | $313,038.10 | $0.00 |
| | $620,834.13 | $542,670.73 | $78,163.40 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $620,834.13 |
| Total Gross Receipts: | $620,834.13 |

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 16-82168                                                                                      Date: July 12, 2018
Debtor Name: GKI INCORPORATED
Claims Bar Date: 4/11/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 2100 | BERNARD J. NATALE<br>1639 N ALPINE RD SUITE 401<br>EDGEBROOK OFFICE CENTER<br>ROCKFORD, IL 61107 | Administrative | | $0.00 | $23,846.04 | $23,846.04 |
| TRTEE XP 100 2200 | BERNARD J. NATALE<br>1639 N ALPINE RD SUITE 401<br>EDGEBROOK OFFICE CENTER<br>ROCKFORD, IL 61107 | Administrative | | $0.00 | $96.53 | $96.53 |
| 30 100 2950 | Office Of The U.S. Trustee<br>780 Regent St., Suite 304<br>Madison, Wi 53715 | Administrative | | $0.00 | $5,200.00 | $5,200.00 |
| ComEd 021017 100 2990 | ComEd<br>P O Box 6111<br>Carol Stream IL 60197 | Administrative | | $0.00 | $1,159.98 | $1,159.98 |
| HCC2 100 2990 | HERITAGE-CRYSTAL CLEAN LLC<br>13621 Collections Center Drive<br>Chicago IL 60693-0136 | Administrative | | $0.00 | $3,000.00 | $3,000.00 |
| HCC1 100 2990 | HERITAGE-CRYSTAL CLEAN LLC<br>13621 Collections Center Drive<br>Chicago IL 60693-0136 | Administrative | 1st billing for chemical waste clean up | $0.00 | $6,795.00 | $6,795.00 |
| #3613 100 2990 | NHSS Technologies<br>847 S Randall Road<br>Suite 200<br>Elgin IL 60123 | Administrative | | $0.00 | $360.00 | $360.00 |
| Nicor 030817 100 2990 | NICOR<br>P O Box 5407<br>Carol Stream IL 60197-5407 | Administrative | | $0.00 | $348.56 | $348.56 |
| Nicor 050517 100 2990 | NICOR<br>P O Box 5407<br>Carol Stream IL 60197-5407 | Administrative | | $0.00 | $166.96 | $166.96 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 33)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 16-82168                                                                              Date: July 12, 2018

Debtor Name: GKI INCORPORATED

Claims Bar Date: 4/11/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| Nicor 020617 100 2990 | NICOR P O Box 5407 Carol Stream IL 60197-5407 | Administrative | | $0.00 | $831.71 | $831.71 |
| Nicor 040617 100 2990 | NICOR P O Box 5407 Carol Stream IL 60197-5407 | Administrative | | $0.00 | $333.58 | $333.58 |
| Nicor 011617 100 2990 | NICOR P O Box 5407 Carol Stream IL 60197-5407 | Administrative | | $0.00 | $688.09 | $688.09 |
| Nicor 112416 100 2990 | NICOR P O Box 5407 Carol Stream IL 60197-5407 | Administrative | | $0.00 | $649.54 | $649.54 |
| Nicor 110416 100 2990 | NICOR P O Box 5407 Carol Stream IL 60197-5407 | Administrative | | $0.00 | $362.86 | $362.86 |
| PR2016 100 2990 | Paylocity Attn: Jerilyn Alport 3850 N Wilke Road Arlington Heights IL 60004 | Administrative | | $0.00 | $606.84 | $606.84 |
| Pstge Payloc 100 2990 | Postal Shoppe Edgebook Shops 1643 N Alpine Road #104 Rockford IL 61107 | Administrative | | $0.00 | $24.81 | $24.81 |
| Garbage P/U 100 2990 | Prairie Land Disposal Services & Recycling 21988 N Pepper Road Lake Barrington IL 60010 | Administrative | | $0.00 | $350.00 | $350.00 |
| Garb P/U 3 100 2990 | Prairie Land Disposal Services & Recycling 21988 N Pepper Road Lake Barrington IL 60010 | Administrative | | $0.00 | $175.00 | $175.00 |

Printed: July 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 34)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-82168                                                                                    Date: July 12, 2018
Debtor Name: GKI INCORPORATED
Claims Bar Date: 4/11/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| Garb PU4 100 2990 | Prairie Land Disposal Services & Recycling 21988 N Pepper Road Lake Barrington IL 60010 | Administrative | | $0.00 | $175.00 | $175.00 |
| Garb p/u 2 100 2990 | Prairie Land Disposal Services & Recycling 21988 N Pepper Road Lake Barrington IL 60010 | Administrative | | $0.00 | $175.00 | $175.00 |
| Garb PU 5 100 2990 | Prairie Land Disposal Services & Recycling 21988 N Pepper Road Lake Barrington IL 60010 | Administrative | | $0.00 | $185.00 | $185.00 |
| Garb PU6 100 2990 | Prairie Land Disposal Services & Recycling 21988 N Pepper Road Lake Barrington IL 60010 | Administrative | | $0.00 | $185.00 | $185.00 |
| Shredding 100 2990 | Proshred North 7700 Graphics Drive Tinley Park IL 60477 | Administrative | | $0.00 | $220.00 | $220.00 |
| 2/17 100 2990 | Comcast P O Box 3001 Southeastern PA 19398 | Administrative | | $0.00 | $591.39 | $591.39 |
| 4/17 100 2990 | Comcast P O Box 3001 Southeastern PA 19398 | Administrative | | $0.00 | $572.92 | $572.92 |
| 3636 100 2990 | NHSS Technologies Inc 847 S Randall Road Suite 200 Elgin IL 60123 | Administrative | | $0.00 | $180.00 | $180.00 |
| 3761 100 2990 | NHSS Technologies Inc 847 S Randall Road, Ste 200 Elgin IL 60123 | Administrative | | $0.00 | $96.00 | $96.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 35)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-82168                                                                                          Date: July 12, 2018
Debtor Name: GKI INCORPORATED
Claims Bar Date: 4/11/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 11117-021017 100 2990 | ComEd P O Box 6111 Carol Stream IL 60197 | Administrative | | $0.00 | $924.05 | $924.05 |
| 11217 100 2990 | Comcast P O Box 3001 Southeastern PA 19398 | Administrative | | $0.00 | $585.37 | $585.37 |
| 13117 100 2990 | Climpro Inc 1404 Mink Trail Cary IL 60013 | Administrative | | $0.00 | $100.00 | $100.00 |
| 22517-03241 100 2990 | Comcast P O Box 3001 Southeastern PA 19398 | Administrative | | $0.00 | $578.45 | $578.45 |
| 31317-041117 100 2990 | ComEd P O Box 6111 Carol Stream IL 60197 | Administrative | | $0.00 | $1,221.94 | $1,221.94 |
| 32517-04241 100 2990 | Comcast P O Box 3001 Southeastern PA 19398 | Administrative | | $0.00 | $576.51 | $576.51 |
| 41117-051017 100 2990 | ComEd P O Box 6111 Carol Stream IL 60197 | Administrative | | $0.00 | $640.02 | $640.02 |
| 51017-60917 100 2990 | ComEd P O Box 6111 Carol Stream IL 60197 | Administrative | | $0.00 | $819.21 | $819.21 |
| 52017-06/201 100 2990 | Comcast P O Box 3001 Southeastern PA 19398 | Administrative | | $0.00 | $1,149.60 | $1,149.60 |

UST Form 101-7-TFR (5/1/2011) *(Page: 36)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-82168                                                                                                    Date: July 12, 2018
Debtor Name: GKI INCORPORATED
Claims Bar Date: 4/11/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 60717-070717 100 2990 | NICOR P O Box 5407 Carol Stream IL 60197-5407 | Administrative | | $0.00 | $105.97 | $105.97 |
| 72517-082417 100 2990 | Comcast P O Box 3001 Southeastern PA 19398 | Administrative | | $0.00 | $579.55 | $579.55 |
| 120516 Disco 100 2990 | ComEd P O Box 6111 Carol Stream IL 60197 | Administrative | | $0.00 | $2,382.96 | $2,382.96 |
| 120816-01111 100 2990 | ComEd P O Box 6111 Carol Stream IL 60197 | Administrative | | $0.00 | $1,534.76 | $1,534.76 |
| 1117161 20816 100 2990 | ComEd P O Box 6111 Carol Stream IL 60197 | Administrative | | $0.00 | $2,139.64 | $2,139.64 |
| ATTYFEES 100 3110 | BERNARD J. NATALE LTD 1639 N ALPINE RD SUITE 401 EDGEBROOK OFFICE CENER ROCKFORD, IL  61107 | Administrative | | $0.00 | $72,517.50 | $72,517.50 |
| ATTYEXP 100 3220 | BERNARD J. NATALE LTD 1639 N ALPINE RD SUITE 401 EDGEBROOK OFFICE CENER ROCKFORD, IL  61107 | Administrative | | $0.00 | $296.84 | $296.84 |
| ACCTG 1 100 3410 | WIPFLI INC P O Box 3160 Milwaukee, WI  53201-3160 | Administrative | | $0.00 | $2,826.50 | $2,826.50 |
| ACCTG FF 100 3410 | WIPFLI INC P O Box 3160 Milwaukee, WI  53201-3160 | Administrative | | $0.00 | $1,237.70 | $1,237.70 |

UST Form 101-7-TFR (5/1/2011) *(Page: 37)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-82168                                                                                                  Date: July 12, 2018
Debtor Name: GKI INCORPORATED
Claims Bar Date: 4/11/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| AUCEX P 100 3620 | PERFECTION GLOBAL LLC 2550 ARTHUR AVENUE ELK GROVE VILLAGE IL 60007 | Administrative | | $0.00 | $0.00 | $0.00 |
| FFFEEA PP2 100 3731 | HIGH RIDGE PARTNERS 140 S Dearborn Street Suite 420 Chicago IL 60603 | Administrative | Per Orders Entered 09/01/17 and 09/29/17 | $0.00 | $30,489.50 | $30,489.50 |
| FFFeeA pp1 100 3731 | HIGH RIDGE PARTNERS 140 S Dearborn Street Suite 420 Chicago IL 60603 | Administrative | Per Orders Entered 09/01/17 and 09/29/17 | $0.00 | $14,386.50 | $14,386.50 |
| FFExp1 100 3732 | HIGH RIDGE PARTNERS 140 S Dearborn Street Suite 420 Chicago IL 60603 | Administrative | Per Orders Entered 09/01/17 and 09/29/17 | $0.00 | $25.56 | $25.56 |
| HRP3 100 3991 | HIGH RIDGE PARTNERS 140 S Dearborn Street Suite 420 Chicago IL 60603 | Administrative | | $0.00 | $350.00 | $350.00 |
| HRP4 100 3991 | HIGH RIDGE PARTNERS 140 S Dearborn Street Suite 420 Chicago IL 60603 | Administrative | | $0.00 | $100.00 | $100.00 |
| HRP1 100 3991 | High Ridge Partners 140 S Dearborn Street Suite 420 Chicago IL 60603 | Administrative | | $0.00 | $2,200.00 | $2,200.00 |
| HRP2 100 3991 | HIGH RIDGE PARTNERS 140 S Dearborn Street Suite 420 Chicago IL 60603 | Administrative | | $0.00 | $1,370.00 | $1,370.00 |
| 12 230 5300 | Michael Mendola P.O. Box 275 407 West Second South St. Wenona, Il 61377 | Priority | | $0.00 | $8,100.80 | $8,100.80 |

UST Form 101-7-TFR (5/1/2011) *(Page: 38)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-82168                                                                     Date: July 12, 2018
Debtor Name: GKI INCORPORATED
Claims Bar Date: 4/11/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 16 230 5300 | Brady, Karen 4214 White Ash Road Crystal Lake, Il 60014 | Priority | | $0.00 | $4,620.00 | $4,620.00 |
| 17 230 5300 | Holczynski, Andrzej 1404 Mink Trail Cary, Il 60013 | Priority | | $0.00 | $5,424.00 | $5,424.00 |
| 19 230 5300 | Began, Kevin 1023 Hammon Avenue Ephrata, Pa 17522 | Priority | | $0.00 | $1,765.00 | $1,765.00 |
| 22 230 5300 | Dennis Jacobs 4763 N. Thorne Ave. Fresno, Ca 93704 | Priority | | $0.00 | $500.00 | $500.00 |
| 31 230 5300 | Laura L Blake 356 Kingsport Court Crystal Lake, Il 60012 | Priority | | $0.00 | $545.11 | $545.11 |
| 32 230 5300 | Willis, Sally 2506 N. Freedom Drive Mchenry, Il 60050 | Priority | | $0.00 | $1,352.00 | $1,352.00 |
| 36 230 5300 | Garman, Ruth 5515 Vesper Drive South Beloit, Il 61080 | Priority | | $0.00 | $1,920.00 | $1,920.00 |
| 38 230 5300 | John Kotarba 817 Saint Johns Rd Woodstock, Il 60098 | Priority | | $0.00 | $1,568.00 | $1,568.00 |
| 42 230 5300 | Brydges, Scott 8180 Emerald Lane Woodbury, MN 55125 | Priority | | $0.00 | $6,000.00 | $6,000.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 39)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-82168                                                                    Date: July 12, 2018
Debtor Name: GKI INCORPORATED
Claims Bar Date: 4/11/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 48<br>230<br>5300 | Erik Klutke<br>47 Oriole Trail<br>Crystal Lake, Il 60014 | Priority | | $0.00 | $5,300.00 | $5,300.00 |
| 50<br>230<br>5300 | Olaf Klutke<br>6314 Valley View Circle<br>Lake Zurich, Il 60047 | Priority | | $0.00 | $6,183.00 | $6,183.00 |
| 1<br>300<br>7100 | MSC Industrial Supply<br>75 Maxess Road<br>Melville, Ny 11747 | Unsecured | | $0.00 | $9,848.77 | $9,848.77 |
| 2<br>300<br>7100 | Amtrust North America, Inc.<br>Attn: Vice Pres of Cash<br>Management<br>800 Superior Ave, 20th Floor<br>Cleveland OH 44114 | Unsecured | | $0.00 | $2,467.00 | $2,467.00 |
| 3<br>300<br>7100 | Magid Glove & Safety<br>Attn: Nancy Hopf<br>1300 Naperville Drive<br>Romeoville, Il 60446 | Unsecured | | $0.00 | $158.51 | $158.51 |
| 4<br>300<br>7100 | Meltzer, Purtill & Stelle<br>300 South Wacker Street, Suite<br>2300<br>Chicago, Il 60606 | Unsecured | | $0.00 | $29,317.79 | $29,317.79 |
| 5<br>300<br>7100 | Production Tool Supply<br>P O Box 670578<br>Detroit MI 48267 | Unsecured | | $0.00 | $12,235.92 | $12,235.92 |
| 6<br>300<br>7100 | United Parcel Service<br>C/O Receivable Management<br>Services ("Rms&#039<br>P.O. Box 361345<br>Columbus, Oh 43236 | Unsecured | | $0.00 | $2,840.16 | $2,840.16 |
| 9<br>300<br>7100 | Tungaloy America, Inc.<br>C/O William W. Thorsness<br>Vedder Price P.C.<br>222 N. Lasalle, Suite 2400<br>Chicago, Il 60601 | Unsecured | | $0.00 | $8,112.62 | $8,112.62 |

UST Form 101-7-TFR (5/1/2011) *(Page: 40)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-82168                                                                                    Date: July 12, 2018
Debtor Name: GKI INCORPORATED
Claims Bar Date: 4/11/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 10 300 7100 | Prefer Pack P.O. Box 187 North Aurora, Il 60542 | Unsecured | | $0.00 | $658.38 | $658.38 |
| 11 300 7100 | Ricoh Usa Inc. P O Box 802815 Chicago IL 60680 | Unsecured | | $0.00 | $3,054.94 | $3,054.94 |
| 12U 300 7100 | Michael Mendola P.O. Box 275 407 West Second South St. Wenona, Il 61377 | Unsecured | | $0.00 | $8,273.57 | $8,273.57 |
| 13 300 7100 | Airgas Usa, Llc 6055 Rockside Woods Blvd. Independence, Oh 44131 | Unsecured | | $0.00 | $3,477.01 | $3,477.01 |
| 14 300 7100 | Dld Sales, Inc. 7675 Aldersyde Drive Middleburg Hts., Oh 44130 | Unsecured | | $0.00 | $7,994.94 | $7,994.94 |
| 15 300 7100 | Beggs, Denise 1810 W. Cobblestone Lane Mchenry, Il 60050 | Unsecured | | $0.00 | $1,600.00 | $1,600.00 |
| 18 300 7100 | Jackie Jesse 3621 Ellen Road Mchenry, Il 60050 | Unsecured | | $0.00 | $2,960.07 | $2,960.07 |
| 19U 300 7100 | Began, Kevin 1023 Hammon Avenue Ephrata, Pa 17522 | Unsecured | He was sent a copies of all expenses to submit with his taxes | $0.00 | $22,080.85 | $22,080.84 |
| 20 300 7100 | Joseph Leonard Drews 3701 Ellen Road Mchenry, Il 60050 | Unsecured | | $0.00 | $920.00 | $920.00 |

Printed: July 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 41)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-82168                                                                                      Date: July 12, 2018
Debtor Name: GKI INCORPORATED
Claims Bar Date: 4/11/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 21<br>300<br>7100 | Cit Finance, Llc<br>Po Box 593007<br>San Antonio, Tx 78259 | Unsecured | | $0.00 | $10,081.54 | $10,081.54 |
| 23<br>300<br>7100 | Maple Industries, Inc.<br>55309 Lyon Industrial Drive<br>New Hudson, Mi 48165 | Unsecured | | $0.00 | $6,115.55 | $6,115.55 |
| 24<br>300<br>7100 | Sowa Tool & Machine Co., Ltd.<br>416 Dussel Drive<br>Maumee, Oh 43537 | Unsecured | | $0.00 | $300.03 | $300.03 |
| 25<br>300<br>7100 | International Development<br>Services, Inc.<br>1250 Barclay Blvd<br>Buffalo Grove IL 60089 | Unsecured | | $0.00 | $13,238.28 | $13,238.28 |
| 27<br>300<br>7100 | Honsberg America Corp.<br>494 Bonnie Lane<br>Elk Grove Village, Il 60007 | Unsecured | | $0.00 | $5,660.23 | $5,660.23 |
| 28<br>300<br>7100 | Ingersoll Cutting Tool Company<br>845 South Lyford Road<br>Attn Eric Van Est, Accounting<br>Manager<br>Rockford, Il 61108-2749 | Unsecured | This amount was deducted from amount they owed GKI | $0.00 | $4,787.70 | $4,787.70 |
| 33U<br>300<br>7100 | U.S. Bank, N.A. Dba U.S. Bank<br>Equipment Finance<br>1310 Madrid Street<br>Marshall, Mn 56258 | Unsecured | | $0.00 | $5,847.88 | $5,847.88 |
| 33U-2<br>300<br>7100 | U.S. Bank, N.A. Dba U.S. Bank<br>Equipment Finance<br>1310 Madrid Street<br>Marshall, Mn 56258 | Unsecured | | $0.00 | $16,112.88 | $16,112.88 |
| 34<br>300<br>7100 | Wojewski, Edward<br>614 Carriage Hill Court<br>Island Lake, Il 60042 | Unsecured | | $0.00 | $4,368.00 | $4,368.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 42)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 16-82168                                                                                Date: July 12, 2018

Debtor Name: GKI INCORPORATED

Claims Bar Date: 4/11/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 36U<br>300<br>7100 | Garman, Ruth<br>5515 Vesper Drive<br>South Beloit, Il 61080 | Unsecured | She was sent a 1099 for all 2016 expenses so she could file with tax return. | $0.00 | $5,573.48 | $5,573.48 |
| 37<br>300<br>7100 | Tru-Machine Company, Inc.<br>2402 Hiller Ridge<br>Johnsburg, Il 60051 | Unsecured | | $0.00 | $1,820.85 | $1,820.85 |
| 39<br>300<br>7100 | Nicor Gas<br>PO Box 549<br>Aurora, IL  60507 | Unsecured | | $0.00 | $219.63 | $219.63 |
| 40<br>300<br>7100 | Airgas Usa, Llc<br>6055 Rockside Woods Blvd.<br>Independence, Oh 44131 | Unsecured | Duplicate of 13? | $0.00 | $756.45 | $756.45 |
| 42U<br>300<br>7100 | Brydges, Scott<br>8180 Emerald Lane<br>Woodbury, MN 55125 | Unsecured | 1099 was issued to him for expenses | $0.00 | $4,373.61 | $4,373.61 |
| 43<br>300<br>7100 | Nelson & Storm Tool Supply<br>2303 11Th Street<br>Rockford, Il 61104 | Unsecured | | $0.00 | $4,371.13 | $4,371.13 |
| 44<br>300<br>7100 | Ultra Dex Holdings Llc<br>7162 Sheridan Rd.<br>Flushing, Mi 48433 | Unsecured | | $0.00 | $50,269.27 | $50,269.27 |
| 48U<br>300<br>7100 | Erik Klutke<br>47 Oriole Trail<br>Crystal Lake, Il 60014 | Unsecured | | $0.00 | $81,454.00 | $81,454.00 |
| 49<br>300<br>7100 | Ilse Klutke<br>1221 Bull Valley Drive<br>Woodstock, Il 60098 | Unsecured | | $0.00 | $142,935.00 | $142,935.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 43)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-82168                                                                    Date: July 12, 2018
Debtor Name: GKI INCORPORATED
Claims Bar Date: 4/11/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 50U<br>300<br>7100 | Olaf Klutke<br>6314 Valley View Circle<br>Lake Zurich, Il 60047 | Unsecured | | $0.00 | $186,579.00 | $186,579.00 |
| 8<br>400<br>4110 | Mchenry County Collector<br>2200 N. Seminary Avenue<br>Woodstock, Il 60098 | Secured | | $0.00 | $4,951.70 | $4,951.70 |
| 45<br>400<br>4110 | First Midwest Bank<br>C/O Kurt M. Carlson<br>Carlson Dash, Llc<br>216 S. Jefferson Street, Suite 504<br>Chicago, Il 60661 | Secured | | $0.00 | $442,585.73 | $442,585.73 |
| 46<br>400<br>4110 | First Midwest Bank<br>C/O Kurt M. Carlson<br>Carlson Dash, Llc<br>216 S. Jefferson Street, Suite 504<br>Chicago, Il 60661 | Secured | | $0.00 | $557,405.00 | $557,405.00 |
| 41<br>400<br>4120 | Financial Pacific Leasing, Inc.<br>3455 S. 344Th Way, Ste. 300<br>Federal Way, Wa 98001 | Secured | | $0.00 | $1,464.48 | $1,464.48 |
| 7<br>400<br>4210 | Bmw Bank Of North America<br>P O Box 3608<br>Dublin OH 43016 | Secured | | $0.00 | $14,268.37 | $14,268.37 |
| 26<br>400<br>4210 | Ally Financial<br>Payment Processing Center<br>P O Box 78367<br>Phoenix AZ 85002-8367 | Secured | | $0.00 | $17,978.06 | $17,978.06 |
| 29<br>400<br>4210 | Lease Corporation Of America<br>3150 Livernois, Ste. 300<br>Troy, Mi 48083 | Secured | I believe that this lathe was returned to them | $0.00 | $31,122.68 | $31,122.68 |
| 35<br>400<br>4210 | De Lage Landen Financial<br>Services, Inc.<br>Attn: T. Veitz<br>1111 Old Eagle School Road<br>Wayne, Pa 19087 | Secured | | $0.00 | $17,482.31 | $17,482.31 |

UST Form 101-7-TFR (5/1/2011) (Page: 44)

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 16-82168                                                                                      Date: July 12, 2018

Debtor Name: GKI INCORPORATED

Claims Bar Date: 4/11/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 47<br>400<br>4210 | First Midwest Bank<br>C/O Kurt M. Carlson<br>Carlson Dash, Llc<br>216 S. Jefferson Street, Suite 504<br>Chicago, Il 60661 | Secured | | $0.00 | $14,117.90 | $14,117.90 |
| 33<br>400<br>4220 | U.S. Bank, N.A. Dba U.S. Bank<br>Equipment Finance<br>1310 Madrid Street<br>Marshall, Mn 56258 | Secured | | $0.00 | $10,295.00 | $10,295.00 |
| | Case Totals | | | $0.00 | $2,002,328.12 | $2,002,328.11 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

Printed: July 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 45)*

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 16-82168
Case Name: GKI INCORPORATED
Trustee Name: BERNARD J. NATALE, TRUSTEE

Balance on hand                                        $          78,163.40

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 26 | Ally Financial | $ 17,978.06 | $ 17,978.06 | $ 0.00 | $ 0.00 |
| 29 | Lease Corporation Of America | $ 31,122.68 | $ 31,122.68 | $ 0.00 | $ 0.00 |
| 35 | De Lage Landen Financial Services, Inc. | $ 17,482.31 | $ 17,482.31 | $ 0.00 | $ 0.00 |
| 41 | Financial Pacific Leasing, Inc. | $ 1,464.48 | $ 1,464.48 | $ 0.00 | $ 0.00 |
| 45 | First Midwest Bank | $ 442,585.73 | $ 442,585.73 | $ 404,916.63 | $ 0.00 |
| 46 | First Midwest Bank | $ 557,405.00 | $ 557,405.00 | $ 0.00 | $ 0.00 |
| 47 | First Midwest Bank | $ 14,117.90 | $ 14,117.90 | $ 0.00 | $ 0.00 |
| 7 | Bmw Bank Of North America | $ 14,268.37 | $ 14,268.37 | $ 0.00 | $ 0.00 |
| 8 | Mchenry County Collector | $ 4,951.70 | $ 4,951.70 | $ 0.00 | $ 0.00 |

Total to be paid to secured creditors                  $              0.00

Remaining Balance                                      $          78,163.40

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: BERNARD J. NATALE | $ 34,291.71 | $ 0.00 | $ 23,846.04 |
| Trustee Expenses: BERNARD J. NATALE | $ 96.53 | $ 0.00 | $ 67.13 |
| Attorney for Trustee Fees: BERNARD J. NATALE LTD | $ 72,517.50 | $ 0.00 | $ 50,427.80 |
| Attorney for Trustee Expenses: BERNARD J. NATALE LTD | $ 296.84 | $ 0.00 | $ 206.41 |
| Accountant for Trustee Fees: WIPFLI INC | $ 4,064.20 | $ 4,064.20 | $ 0.00 |
| Auctioneer Fees: PERFECTION GLOBAL LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| Fees: Office Of The U.S. Trustee | $ 5,200.00 | $ 0.00 | $ 3,616.02 |
| Other: Comcast | $ 4,633.79 | $ 4,633.79 | $ 0.00 |
| Other: ComEd | $ 10,822.56 | $ 10,822.16 | $ 0.00 |
| Other: NICOR | $ 3,487.27 | $ 3,487.27 | $ 0.00 |
| Other: Paylocity | $ 606.84 | $ 606.84 | $ 0.00 |
| Other: Postal Shoppe | $ 24.81 | $ 24.81 | $ 0.00 |
| Other: Prairie Land Disposal Services & Recycling | $ 1,245.00 | $ 1,245.00 | $ 0.00 |
| Other: High Ridge Partners | $ 2,200.00 | $ 2,200.00 | $ 0.00 |
| Other: NHSS Technologies | $ 360.00 | $ 360.00 | $ 0.00 |
| Other: Climpro Inc | $ 100.00 | $ 100.00 | $ 0.00 |
| Other: NHSS Technologies Inc | $ 180.00 | $ 180.00 | $ 0.00 |
| Other: HIGH RIDGE PARTNERS | $ 1,370.00 | $ 1,370.00 | $ 0.00 |
| Other: HIGH RIDGE PARTNERS | $ 45,326.00 | $ 45,326.00 | $ 0.00 |
| Other: HIGH RIDGE PARTNERS | $ 25.56 | $ 25.56 | $ 0.00 |
| Other: Proshred North | $ 220.00 | $ 220.00 | $ 0.00 |
| Other: NHSS Technologies Inc | $ 96.00 | $ 96.00 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: HERITAGE-CRYSTAL CLEAN LLC | $          9,795.00 | $          9,795.00 | $          0.00 |

Total to be paid for chapter 7 administrative expenses          $          78,163.40

Remaining Balance          $          0.00


Applications for prior chapter fees and administrative expenses have been filed as follows:


NONE


In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 43,277.91  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 12 | Michael Mendola | $          8,100.80 | $          0.00 | $          0.00 |
| 16 | Brady, Karen | $          4,620.00 | $          0.00 | $          0.00 |
| 17 | Holczynski, Andrzej | $          5,424.00 | $          0.00 | $          0.00 |
| 19 | Began, Kevin | $          1,765.00 | $          0.00 | $          0.00 |
| 22 | Dennis Jacobs | $          500.00 | $          0.00 | $          0.00 |
| 31 | Laura L Blake | $          545.11 | $          0.00 | $          0.00 |
| 32 | Willis, Sally | $          1,352.00 | $          0.00 | $          0.00 |
| 36 | Garman, Ruth | $          1,920.00 | $          0.00 | $          0.00 |
| 38 | John Kotarba | $          1,568.00 | $          0.00 | $          0.00 |
| 42 | Brydges, Scott | $          6,000.00 | $          0.00 | $          0.00 |
| 48 | Erik Klutke | $          5,300.00 | $          0.00 | $          0.00 |
| 50 | Olaf Klutke | $          6,183.00 | $          0.00 | $          0.00 |

| | | |
|---|---|---|
| Total to be paid to priority creditors | $ | 0.00 |
| Remaining Balance | $ | 0.00 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 655,017.15  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | MSC Industrial Supply | $ 9,848.77 | $ 0.00 | $ 0.00 |
| 2 | Amtrust North America, Inc. | $ 2,467.00 | $ 0.00 | $ 0.00 |
| 3 | Magid Glove & Safety | $ 158.51 | $ 0.00 | $ 0.00 |
| 4 | Meltzer, Purtill & Stelle | $ 29,317.79 | $ 0.00 | $ 0.00 |
| 5 | Production Tool Supply | $ 12,235.92 | $ 0.00 | $ 0.00 |
| 6 | United Parcel Service | $ 2,840.16 | $ 0.00 | $ 0.00 |
| 9 | Tungaloy America, Inc. | $ 8,112.62 | $ 0.00 | $ 0.00 |
| 10 | Prefer Pack | $ 658.38 | $ 0.00 | $ 0.00 |
| 11 | Ricoh Usa Inc. | $ 3,054.94 | $ 0.00 | $ 0.00 |
| 12U | Michael Mendola | $ 8,273.57 | $ 0.00 | $ 0.00 |
| 13 | Airgas Usa, Llc | $ 3,477.01 | $ 0.00 | $ 0.00 |
| 14 | Dld Sales, Inc. | $ 7,994.94 | $ 0.00 | $ 0.00 |
| 15 | Beggs, Denise | $ 1,600.00 | $ 0.00 | $ 0.00 |
| 18 | Jackie Jesse | $ 2,960.07 | $ 0.00 | $ 0.00 |
| 19U | Began, Kevin | $ 22,080.84 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 20 | Joseph Leonard Drews | $ 920.00 | $ 0.00 | $ 0.00 |
| 21 | Cit Finance, Llc | $ 10,081.54 | $ 0.00 | $ 0.00 |
| 23 | Maple Industries, Inc. | $ 6,115.55 | $ 0.00 | $ 0.00 |
| 24 | Sowa Tool & Machine Co., Ltd. | $ 300.03 | $ 0.00 | $ 0.00 |
| 25 | International Development Services, Inc. | $ 13,238.28 | $ 0.00 | $ 0.00 |
| 27 | Honsberg America Corp. | $ 5,660.23 | $ 0.00 | $ 0.00 |
| 28 | Ingersoll Cutting Tool Company | $ 4,787.70 | $ 0.00 | $ 0.00 |
| 33U-2 | U.S. Bank, N.A. Dba U.S. Bank Equipment Finance | $ 16,112.88 | $ 0.00 | $ 0.00 |
| 34 | Wojewski, Edward | $ 4,368.00 | $ 0.00 | $ 0.00 |
| 36U | Garman, Ruth | $ 5,573.48 | $ 0.00 | $ 0.00 |
| 37 | Tru-Machine Company, Inc. | $ 1,820.85 | $ 0.00 | $ 0.00 |
| 39 | Nicor Gas | $ 219.63 | $ 0.00 | $ 0.00 |
| 40 | Airgas Usa, Llc | $ 756.45 | $ 0.00 | $ 0.00 |
| 42U | Brydges, Scott | $ 4,373.61 | $ 0.00 | $ 0.00 |
| 43 | Nelson & Storm Tool Supply | $ 4,371.13 | $ 0.00 | $ 0.00 |
| 44 | Ultra Dex Holdings Llc | $ 50,269.27 | $ 0.00 | $ 0.00 |
| 48U | Erik Klutke | $ 81,454.00 | $ 0.00 | $ 0.00 |
| 49 | Ilse Klutke | $ 142,935.00 | $ 0.00 | $ 0.00 |
| 50U | Olaf Klutke | $ 186,579.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors        $_____ 0.00

Remaining Balance        $_____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE