# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### WESTERN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| GKI INCORPORATED | § | Case No. 16-82168 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

BERNARD J. NATALE, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 33,360.00 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants: 455,316.63 | Claims Discharged Without Payment: 2,347,684.42 |
| Total Expenses of Administration: 165,517.50 | |

3) Total gross receipts of $ 620,834.13  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 620,834.13  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 1,059,023.28 | $ 1,151,776.23 | $ 1,151,776.23 | $ 455,316.63 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 189,311.41 | 189,311.41 | 165,517.50 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 43,277.91 | 43,277.91 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 590,366.08 | 655,017.16 | 655,017.15 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 1,649,389.36 | $ 2,039,382.71 | $ 2,039,382.70 | $ 620,834.13 |

4)  This case was originally filed under chapteron  09/15/2016 , and it was converted to chapter 7 on  11/23/2016 .  The case was pending for 22 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/10/2018                     By:/s/BERNARD J. NATALE, TRUSTEE
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 214,238.32 |
| U S Bank Account ending in 6859 | 1129-000 | 1,745.17 |
| U S Bank Account ending in 5493 | 1229-000 | 65,955.14 |
| Auction Dep- Machinery & equip, office equip | 1290-000 | 335,000.00 |
| Turnover of Funds Ch11 Atty Retainer | 1290-000 | 3,895.50 |
| TOTAL GROSS RECEIPTS | | $ 620,834.13 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ally | | 17,312.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BMW Financial Services | | 13,972.10 | NA | NA | 0.00 |
| | First Midwest Bank | | 442,585.73 | NA | NA | 0.00 |
| | First Midwest Bank | | 557,405.00 | NA | NA | 0.00 |
| | First Midwest Bank | | 0.00 | NA | NA | 0.00 |
| | First Midwest Bank | | 14,117.90 | NA | NA | 0.00 |
| | First Midwest Bank | | 0.00 | NA | NA | 0.00 |
| | First Midwest Bank | | 0.00 | NA | NA | 0.00 |
| | McHenry County Collector | | 13,629.79 | NA | NA | 0.00 |
| 45 | First Midwest Bank | 4110-000 | NA | 442,585.73 | 442,585.73 | 404,916.63 |
| 46 | First Midwest Bank | 4110-000 | NA | 557,405.00 | 557,405.00 | 0.00 |
| 8 | Mchenry County Collector | 4110-000 | NA | 4,951.70 | 4,951.70 | 0.00 |
| 41 | Financial Pacific Leasing, Inc. | 4120-000 | NA | 1,464.48 | 1,464.48 | 0.00 |
| 26 | Ally Financial | 4210-000 | NA | 17,978.06 | 17,978.06 | 0.00 |
| 7 | Bmw Bank Of North America | 4210-000 | NA | 14,268.37 | 14,268.37 | 0.00 |
| 35 | De Lage Landen Financial Services, Inc. | 4210-000 | NA | 17,482.31 | 17,482.31 | 0.00 |
| | First Midwest Bank | 4210-000 | NA | 50,400.00 | 50,400.00 | 50,400.00 |
| 47 | First Midwest Bank | 4210-000 | NA | 14,117.90 | 14,117.90 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29 | Lease Corporation Of America | 4210-000 | NA | 31,122.68 | 31,122.68 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $ 1,059,023.28 | $ 1,151,776.23 | $ 1,151,776.23 | $ 455,316.63 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BERNARD J. NATALE | 2100-000 | NA | 23,846.04 | 23,846.04 | 23,846.04 |
| BERNARD J. NATALE | 2200-000 | NA | 96.53 | 96.53 | 67.13 |
| INTERNATIONAL SURETIES | 2300-000 | NA | 62.94 | 62.94 | 62.94 |
| Associated Bank | 2600-000 | NA | 2,734.53 | 2,734.53 | 2,734.53 |
| Office Of The U.S. Trustee | 2950-000 | NA | 5,200.00 | 5,200.00 | 3,616.02 |
| Climpro Inc | 2990-000 | NA | 100.00 | 100.00 | 100.00 |
| Comcast | 2990-000 | NA | 4,633.79 | 4,633.79 | 4,633.79 |
| ComEd | 2990-000 | NA | 10,822.56 | 10,822.56 | 10,822.16 |
| HERITAGE-CRYSTAL CLEAN LLC | 2990-000 | NA | 9,795.00 | 9,795.00 | 9,795.00 |
| NHSS Technologies | 2990-000 | NA | 360.00 | 360.00 | 360.00 |
| NHSS Technologies Inc | 2990-000 | NA | 276.00 | 276.00 | 276.00 |
| NICOR | 2990-000 | NA | 3,487.27 | 3,487.27 | 3,487.27 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Paylocity | 2990-000 | NA | 606.84 | 606.84 | 606.84 |
| Postal Shoppe | 2990-000 | NA | 24.81 | 24.81 | 24.81 |
| Prairie Land Disposal Services & Recycling | 2990-000 | NA | 1,245.00 | 1,245.00 | 1,245.00 |
| Proshred North | 2990-000 | NA | 220.00 | 220.00 | 220.00 |
| BERNARD J. NATALE LTD | 3110-000 | NA | 72,517.50 | 72,517.50 | 50,427.80 |
| BERNARD J. NATALE LTD | 3220-000 | NA | 296.84 | 296.84 | 206.41 |
| WIPFLI INC | 3410-000 | NA | 4,064.20 | 4,064.20 | 4,064.20 |
| PERFECTION GLOBAL LLC | 3620-000 | NA | 0.00 | 0.00 | 0.00 |
| HIGH RIDGE PARTNERS | 3731-420 | NA | 44,876.00 | 44,876.00 | 44,876.00 |
| HIGH RIDGE PARTNERS | 3732-430 | NA | 25.56 | 25.56 | 25.56 |
| HIGH RIDGE PARTNERS | 3991-000 | NA | 4,020.00 | 4,020.00 | 4,020.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 189,311.41 | $ 189,311.41 | $ 165,517.50 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anderson, Scott | | 0.00 | NA | NA | 0.00 |
| | Beggs, Denise | | 0.00 | NA | NA | 0.00 |
| | Blake, Laura | | 0.00 | NA | NA | 0.00 |
| | Brady, Karen | | 0.00 | NA | NA | 0.00 |
| | Brydges, Scott | | 0.00 | NA | NA | 0.00 |
| | Calderon, Juan | | 0.00 | NA | NA | 0.00 |
| | Cooper, Joseph | | 0.00 | NA | NA | 0.00 |
| | Drews, Joseph | | 0.00 | NA | NA | 0.00 |
| | Finch, Ryan | | 0.00 | NA | NA | 0.00 |
| | Garman, Ruth | | 0.00 | NA | NA | 0.00 |
| | Holczynski, Andrzej | | 0.00 | NA | NA | 0.00 |
| | Jeese, Jackie | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Johnson, Scott | | 0.00 | NA | NA | 0.00 |
| | Klutke, Eric | | 0.00 | NA | NA | 0.00 |
| | Klutke, Ilse | | 0.00 | NA | NA | 0.00 |
| | Klutke, Olaf | | 0.00 | NA | NA | 0.00 |
| | Kotarba, John | | 0.00 | NA | NA | 0.00 |
| | Kvidera, Tyler | | 0.00 | NA | NA | 0.00 |
| | LaManna, Debbie | | 0.00 | NA | NA | 0.00 |
| | McCleary, Stacey | | 0.00 | NA | NA | 0.00 |
| | Ramirez, Greg | | 0.00 | NA | NA | 0.00 |
| | Ramirez, Osbaldo | | 0.00 | NA | NA | 0.00 |
| | Rodriguez, Juan | | 0.00 | NA | NA | 0.00 |
| | Sabel, Aaron | | 0.00 | NA | NA | 0.00 |
| | Severance, Renee | | 0.00 | NA | NA | 0.00 |
| | Vukmir, Kevin | | 0.00 | NA | NA | 0.00 |
| | Willis, Sally | | 0.00 | NA | NA | 0.00 |
| | Wojewski, Edward | | 0.00 | NA | NA | 0.00 |
| | Wojtanek, Roy | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19 | Began, Kevin | 5300-000 | NA | 1,765.00 | 1,765.00 | 0.00 |
| 16 | Brady, Karen | 5300-000 | NA | 4,620.00 | 4,620.00 | 0.00 |
| 42 | Brydges, Scott | 5300-000 | NA | 6,000.00 | 6,000.00 | 0.00 |
| 22 | Dennis Jacobs | 5300-000 | NA | 500.00 | 500.00 | 0.00 |
| 48 | Erik Klutke | 5300-000 | NA | 5,300.00 | 5,300.00 | 0.00 |
| 36 | Garman, Ruth | 5300-000 | NA | 1,920.00 | 1,920.00 | 0.00 |
| 17 | Holczynski, Andrzej | 5300-000 | NA | 5,424.00 | 5,424.00 | 0.00 |
| 38 | John Kotarba | 5300-000 | NA | 1,568.00 | 1,568.00 | 0.00 |
| 31 | Laura L Blake | 5300-000 | NA | 545.11 | 545.11 | 0.00 |
| 12 | Michael Mendola | 5300-000 | NA | 8,100.80 | 8,100.80 | 0.00 |
| 50 | Olaf Klutke | 5300-000 | NA | 6,183.00 | 6,183.00 | 0.00 |
| 32 | Willis, Sally | 5300-000 | NA | 1,352.00 | 1,352.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 43,277.91 | $ 43,277.91 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Accurate Calibration & Repair | | 295.00 | NA | NA | 0.00 |
| | Airgas | | 3,229.68 | NA | NA | 0.00 |
| | Am Trust North America | | 2,467.00 | NA | NA | 0.00 |
| | American Express | | 19,669.79 | NA | NA | 0.00 |
| | American Express | | 5,954.41 | NA | NA | 0.00 |
| | American First Aid | | 556.20 | NA | NA | 0.00 |
| | American Gases Corporation | | 1,996.42 | NA | NA | 0.00 |
| | American Hammer | | 447.00 | NA | NA | 0.00 |
| | Arc Abrasives | | 764.92 | NA | NA | 0.00 |
| | Arrow Septic Service | | 200.00 | NA | NA | 0.00 |
| | Atlantic Tooling, Inc. | | 146.00 | NA | NA | 0.00 |
| | Began, Kevin | | 22,374.66 | NA | NA | 0.00 |
| | Bilz Tool | | 6,075.34 | NA | NA | 0.00 |
| | Blackhawk Industrial | | 53.60 | NA | NA | 0.00 |
| | Blake, Laura | | 373.51 | NA | NA | 0.00 |
| | Brent's Mailing Equip Co | | 225.00 | NA | NA | 0.00 |
| | Brydges, Scott | | 4,508.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Burroughs Payment Systems | | 382.51 | NA | NA | 0.00 |
| | Cambra, Hugh, Jr. | | 508.40 | NA | NA | 0.00 |
| | Capital One Bank | | 10,126.65 | NA | NA | 0.00 |
| | Cardinal Packaging | | 376.00 | NA | NA | 0.00 |
| | Centegra Worksite Wellness | | 505.00 | NA | NA | 0.00 |
| | CeramTec | | 498.15 | NA | NA | 0.00 |
| | Ceratizit USA, Inc. | | 116.40 | NA | NA | 0.00 |
| | CGW-Camel Grinding Wheels USA | | 27.98 | NA | NA | 0.00 |
| | Chase Card Services | | 23,190.46 | NA | NA | 0.00 |
| | Chicago Flame Hardening Co. | | 90.00 | NA | NA | 0.00 |
| | Chicago Suburban Express, Inc. | | 83.24 | NA | NA | 0.00 |
| | Cimpress N.V. | | 11.38 | NA | NA | 0.00 |
| | Coast Tool Company | | 1,271.65 | NA | NA | 0.00 |
| | Cogsdill Tool | | 520.56 | NA | NA | 0.00 |
| | Comcast Cable | | 597.41 | NA | NA | 0.00 |
| | Computer Recycling Center | | 24.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cubesmart IL | | 838.00 | NA | NA | 0.00 |
| | Cutting Tools, Inc. | | 2,117.16 | NA | NA | 0.00 |
| | Decker Carbide | | 453.67 | NA | NA | 0.00 |
| | DGI Supply | | 94.60 | NA | NA | 0.00 |
| | DLD Sales, Inc. | | 7,994.94 | NA | NA | 0.00 |
| | Dorian Tool | | 81.90 | NA | NA | 0.00 |
| | DRI Tooling Solutions | | 248.00 | NA | NA | 0.00 |
| | DXP Enterprises, Inc. | | 33.10 | NA | NA | 0.00 |
| | Eckstrom Carlson | | 8,280.25 | NA | NA | 0.00 |
| | Eriez Hydraflow Filtration | | 261.00 | NA | NA | 0.00 |
| | Escofier | | 16,104.21 | NA | NA | 0.00 |
| | Exsys Tool Repair LLC | | 3,968.65 | NA | NA | 0.00 |
| | Factory Supplies Company | | 561.43 | NA | NA | 0.00 |
| | FedEx | | 246.57 | NA | NA | 0.00 |
| | Fraisa, Inc. | | 6,041.66 | NA | NA | 0.00 |
| | Franz, Donald F. | | 410.00 | NA | NA | 0.00 |
| | G&K Services | | 1,484.31 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Garman, Ruth | | 4,103.08 | NA | NA | 0.00 |
| | Grainger, Inc. | | 322.57 | NA | NA | 0.00 |
| | Harris Industries, Inc. | | 350.00 | NA | NA | 0.00 |
| | Heritage Crystal Clean | | 3,662.43 | NA | NA | 0.00 |
| | HFO Chicago, LLC | | 64.00 | NA | NA | 0.00 |
| | Honsberg America Corp. | | 4,773.32 | NA | NA | 0.00 |
| | Horizon Carbide Tooling, Inc. | | 39.52 | NA | NA | 0.00 |
| | HRdirect | | 69.99 | NA | NA | 0.00 |
| | Hulick Metals, Inc. | | 1,932.99 | NA | NA | 0.00 |
| | IDS International | | 5,818.28 | NA | NA | 0.00 |
| | Illini Coolant Management | | 12,564.05 | NA | NA | 0.00 |
| | Industrial Supply Association | | 392.00 | NA | NA | 0.00 |
| | Ingeroll Cutting Tool Co | | 3,682.90 | NA | NA | 0.00 |
| | Internal Tool | | 548.47 | NA | NA | 0.00 |
| | Jacobs, Dennis | | 345.70 | NA | NA | 0.00 |
| | JDM International, Inc. | | 5,350.60 | NA | NA | 0.00 |
| | Jesse, Jackie | | 62.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JJC Group, Inc. | | 5,500.00 | NA | NA | 0.00 |
| | Johnson, Scott | | 3,972.16 | NA | NA | 0.00 |
| | Keegan, Peggy S | | 2,188.75 | NA | NA | 0.00 |
| | Kendro, Mike | | 20.20 | NA | NA | 0.00 |
| | Kennametal, Inc. | | 1,141.87 | NA | NA | 0.00 |
| | Kirchner Fire Extinguisher, Inc. | | 134.76 | NA | NA | 0.00 |
| | Klutke, Eric | | 38,862.78 | NA | NA | 0.00 |
| | Klutke, Ilse | | 65,591.95 | NA | NA | 0.00 |
| | Klutke, Olaf | | 80,273.72 | NA | NA | 0.00 |
| | Knight Carbide | | 466.11 | NA | NA | 0.00 |
| | Koma Precision, Inc. | | 2,021.40 | NA | NA | 0.00 |
| | Korloy America, Inc. | | 2,628.26 | NA | NA | 0.00 |
| | Land of Lincoln MHIC | | 15,386.19 | NA | NA | 0.00 |
| | Leading IT Solutions | | 1,122.50 | NA | NA | 0.00 |
| | Logan, Mead | | 1,052.80 | NA | NA | 0.00 |
| | Luchetti, Rick | | 192.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Magis Glove & Safety | | 158.51 | NA | NA | 0.00 |
| | Management Association of IL | | 950.00 | NA | NA | 0.00 |
| | Mapal, Inc. | | 17.82 | NA | NA | 0.00 |
| | Maple Industries, Inc. | | 5,848.48 | NA | NA | 0.00 |
| | mc.net | | 99.95 | NA | NA | 0.00 |
| | Meltzer, Purtill & Stelle | | 165.00 | NA | NA | 0.00 |
| | Michael Mendola | | 14,643.68 | NA | NA | 0.00 |
| | Middleground Technologies | | 1,035.99 | NA | NA | 0.00 |
| | Midwest Industrial Tool | | 724.60 | NA | NA | 0.00 |
| | Mikes Anodizing | | 240.00 | NA | NA | 0.00 |
| | Mocap | | 705.28 | NA | NA | 0.00 |
| | Monster Tool | | 35.66 | NA | NA | 0.00 |
| | Morse Cutting Tools | | 180.21 | NA | NA | 0.00 |
| | MSC Industrial Supply | | 9,848.77 | NA | NA | 0.00 |
| | Nelson & Storm Tool Supply | | 5,166.60 | NA | NA | 0.00 |
| | Neofunds by Neopost | | 1,196.14 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nicor | | 108.82 | NA | NA | 0.00 |
| | NIR Roof Care, Inc. | | 670.00 | NA | NA | 0.00 |
| | NNT Company LLC | | 389.40 | NA | NA | 0.00 |
| | North American Tool | | 651.24 | NA | NA | 0.00 |
| | Office Depot | | 610.99 | NA | NA | 0.00 |
| | Performance Tool & Abrasive | | 28.50 | NA | NA | 0.00 |
| | Porte Brown | | 6,630.00 | NA | NA | 0.00 |
| | Prairie Land Disposal | | 175.00 | NA | NA | 0.00 |
| | PreferPak | | 658.38 | NA | NA | 0.00 |
| | Principal Financial Group | | 6,612.51 | NA | NA | 0.00 |
| | Production Tool Supply | | 11,999.67 | NA | NA | 0.00 |
| | Quill Corp. | | 1,007.15 | NA | NA | 0.00 |
| | Quist Interactive | | 281.25 | NA | NA | 0.00 |
| | ReadyRefresh by Nestle | | 188.06 | NA | NA | 0.00 |
| | Regal Cutting Tools | | 162.30 | NA | NA | 0.00 |
| | Richo USA Inc. | | 3,054.94 | NA | NA | 0.00 |
| | RMC Tooling Company | | 3,185.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roberts, Scott | | 40.20 | NA | NA | 0.00 |
| | Sandvik Coromant Co. | | 75.44 | NA | NA | 0.00 |
| | Save Edge, Inc. | | 22.80 | NA | NA | 0.00 |
| | Schafer Tech Sales, Inc. | | 1,394.41 | NA | NA | 0.00 |
| | Schomann, Reinhold | | 4,010.31 | NA | NA | 0.00 |
| | Sierra Products, Inc. | | 1,280.00 | NA | NA | 0.00 |
| | Sinclair Mineral & Chemical Co. | | 1,115.00 | NA | NA | 0.00 |
| | Smith, Matt | | 38.95 | NA | NA | 0.00 |
| | Somma Tool Company | | 180.56 | NA | NA | 0.00 |
| | SOWA Tool & Machine Co., Ltd. | | 300.03 | NA | NA | 0.00 |
| | Steiner Electric/Crown Supply | | 161.82 | NA | NA | 0.00 |
| | Techniks, Inc. | | 621.98 | NA | NA | 0.00 |
| | The CFO Pros, Inc. | | 3,500.00 | NA | NA | 0.00 |
| | Titan USA | | 4,812.90 | NA | NA | 0.00 |
| | TMA | | 1,905.00 | NA | NA | 0.00 |
| | Tool-Flo Manufacturing, Inc. | | 1,424.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tooling Solutions, Inc. | | 185.12 | NA | NA | 0.00 |
| | Towerleaf | | 1,098.92 | NA | NA | 0.00 |
| | Tru-Cut | | 1,860.00 | NA | NA | 0.00 |
| | Tru-Machine Company, Inc. | | 1,820.85 | NA | NA | 0.00 |
| | Tungaloy America, Inc. | | 8,113.07 | NA | NA | 0.00 |
| | ULINE | | 1,583.78 | NA | NA | 0.00 |
| | Ulta-Dex USA | | 3,134.27 | NA | NA | 0.00 |
| | Ultra-Dex Holding LLC | | 47,135.00 | NA | NA | 0.00 |
| | Unisys Corporation | | 1,156.80 | NA | NA | 0.00 |
| | United Parcel Service | | 1,152.07 | NA | NA | 0.00 |
| | Van Hoesen Industries, Inc. | | 258.56 | NA | NA | 0.00 |
| | Vernon Devices, Inc. | | 37.96 | NA | NA | 0.00 |
| | Walter USA | | 317.20 | NA | NA | 0.00 |
| | West Side Industrial Supply | | 147.85 | NA | NA | 0.00 |
| | Whitney Tool | | 194.45 | NA | NA | 0.00 |
| | XACT Wire EDM Corporation | | 135.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | YG-1 |  | 245.11 | NA | NA | 0.00 |
|  | YRC Freight |  | 152.00 | NA | NA | 0.00 |
|  | Yuasa International |  | 1,800.00 | NA | NA | 0.00 |
| 13 | Airgas Usa, Llc | 7100-000 | NA | 3,477.01 | 3,477.01 | 0.00 |
| 40 | Airgas Usa, Llc | 7100-000 | NA | 756.45 | 756.45 | 0.00 |
| 2 | Amtrust North America, Inc. | 7100-000 | NA | 2,467.00 | 2,467.00 | 0.00 |
| 19U | Began, Kevin | 7100-000 | NA | 22,080.85 | 22,080.84 | 0.00 |
| 15 | Beggs, Denise | 7100-000 | NA | 1,600.00 | 1,600.00 | 0.00 |
| 42U | Brydges, Scott | 7100-000 | NA | 4,373.61 | 4,373.61 | 0.00 |
| 21 | Cit Finance, Llc | 7100-000 | NA | 10,081.54 | 10,081.54 | 0.00 |
| 14 | Dld Sales, Inc. | 7100-000 | NA | 7,994.94 | 7,994.94 | 0.00 |
| 48U | Erik Klutke | 7100-000 | NA | 81,454.00 | 81,454.00 | 0.00 |
| 36U | Garman, Ruth | 7100-000 | NA | 5,573.48 | 5,573.48 | 0.00 |
| 27 | Honsberg America Corp. | 7100-000 | NA | 5,660.23 | 5,660.23 | 0.00 |
| 49 | Ilse Klutke | 7100-000 | NA | 142,935.00 | 142,935.00 | 0.00 |
| 28 | Ingersoll Cutting Tool Company | 7100-000 | NA | 4,787.70 | 4,787.70 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 25 | International Development Services, Inc. | 7100-000 | NA | 13,238.28 | 13,238.28 | 0.00 |
| 18 | Jackie Jesse | 7100-000 | NA | 2,960.07 | 2,960.07 | 0.00 |
| 20 | Joseph Leonard Drews | 7100-000 | NA | 920.00 | 920.00 | 0.00 |
| 3 | Magid Glove & Safety | 7100-000 | NA | 158.51 | 158.51 | 0.00 |
| 23 | Maple Industries, Inc. | 7100-000 | NA | 6,115.55 | 6,115.55 | 0.00 |
| 4 | Meltzer, Purtill & Stelle | 7100-000 | NA | 29,317.79 | 29,317.79 | 0.00 |
| 12U | Michael Mendola | 7100-000 | NA | 8,273.57 | 8,273.57 | 0.00 |
| 1 | MSC Industrial Supply | 7100-000 | NA | 9,848.77 | 9,848.77 | 0.00 |
| 43 | Nelson & Storm Tool Supply | 7100-000 | NA | 4,371.13 | 4,371.13 | 0.00 |
| 39 | Nicor Gas | 7100-000 | NA | 219.63 | 219.63 | 0.00 |
| 50U | Olaf Klutke | 7100-000 | NA | 186,579.00 | 186,579.00 | 0.00 |
| 10 | Prefer Pack | 7100-000 | NA | 658.38 | 658.38 | 0.00 |
| 5 | Production Tool Supply | 7100-000 | NA | 12,235.92 | 12,235.92 | 0.00 |
| 11 | Ricoh Usa Inc. | 7100-000 | NA | 3,054.94 | 3,054.94 | 0.00 |
| 24 | Sowa Tool & Machine Co., Ltd. | 7100-000 | NA | 300.03 | 300.03 | 0.00 |
| 37 | Tru-Machine Company, Inc. | 7100-000 | NA | 1,820.85 | 1,820.85 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | Tungaloy America, Inc. | 7100-000 | NA | 8,112.62 | 8,112.62 | 0.00 |
| 33U-2 | U.S. Bank, N.A. Dba U.S. Bank Equipment Finance | 7100-000 | NA | 16,112.88 | 16,112.88 | 0.00 |
| 44 | Ultra Dex Holdings Llc | 7100-000 | NA | 50,269.27 | 50,269.27 | 0.00 |
| 6 | United Parcel Service | 7100-000 | NA | 2,840.16 | 2,840.16 | 0.00 |
| 34 | Wojewski, Edward | 7100-000 | NA | 4,368.00 | 4,368.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 590,366.08 | $ 655,017.16 | $ 655,017.15 | $ 0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 16-82168 | TML | Judge: | Thomas M. Lynch | Trustee Name: | BERNARD J. NATALE, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | GKI INCORPORATED | | | | Date Filed (f) or Converted (c): | 11/23/2016 (c) |
| | | | | | 341(a) Meeting Date: | 01/05/2017 |
| For Period Ending: | 09/07/2018 | | | | Claims Bar Date: | 04/11/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  ACCOUNTS RECEIVABLE | 282,136.01 | 282,136.01 | | 214,238.32 | FA |
| 2.  U S Bank Account ending in 6859 | 8,687.29 | 1,745.17 | | 1,745.17 | FA |
| 3.  U S Bank Account ending in 5493 (u) | 0.00 | 65,955.14 | | 65,955.14 | FA |
| 4.  Auction Dep- Machinery & equip, office equip (u) | 1,008,382.00 | Unknown | | 335,000.00 | FA |
| 5.  Turnover of Funds Ch11 Atty Retainer (u) | Unknown | Unknown | | 3,895.50 | FA |
| 6.  First Midwest Bank #8213 general and payroll @ Chap 11 filin | 0.00 | 0.00 | | 0.00 | FA |
| 7.  U S Bank Account ending in 4975 - payroll | 33,360.00 | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)      $1,332,565.30      $349,836.32      $620,834.13      $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

TRUSTEE CONTINUES TO COLLECT A/R.  TRUSTEE TO CONDUCT AUCTION OF PERSONAL PROPERTY.  TRUSTEE MAY HAVE CLAIMS AGAINST DEBTOR'S PRINCIPALS WHO ARE AND WILL BE FILING PERSONAL BANKRUPTCIES.

4/26/2018  MOTION TO PAY FINAL ACCOUNTING FEES SET FOR MAY 3, 2018.  TRUSTEE HAS RECEIVED IRS PROMPT DETERMINATION.  UPON PAYMENT OF ACCOUNTANT TRUSTEE WILL PREPARE FINAL REPORT.

6/07/18 - ASSET #1 WAS STILL SHOWING AS OPEN TO MAKE SURE THAT ALL A/R HAD BEEN RECOVERED. THE ASSET WAS FULLY ADMINISTERED ON 5/1/18 PRIOR TO THE FILING OF THE TFR.

Exhibit 8

| | | | |
|---|---|---|---|
| RE PROP # | 1 | -- | Which includes Baum, Haggard & Stocking and Carbondale customer deposit. Commonwealth Edison deposit was applied to outstanding utility electric billing. Work in progress is further included in receivable collection totals, or customer unfinished work was returned to the customer at customer's exprense. |
| RE PROP # | 6 | -- | Debtor's Chapter 11 schedules show balance at zero and was closed by date of case first filing. |
| RE PROP # | 7 | -- | Debtor's Chapter 11 schedules show value but during Chapter case administration account was closed and debtor in posseion account was opened.  Trustee collected all funds in DIP account upon motion and order for turnover on or about 1/3/2017 in account #5493. |

Initial Projected Date of Final Report (TFR): 03/01/2018          Current Projected Date of Final Report (TFR): 09/30/2018

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 16-82168 | | Trustee Name: BERNARD J. NATALE, TRUSTEE | Exhibit 9 |
| Case Name: GKI INCORPORATED | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX8723 | |
| | | Checking - General | |
| Taxpayer ID No: XX-XXX3699 | | Blanket Bond (per case limit): $3,000.00 | |
| For Period Ending: 09/07/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/16 | 1 | Waukesha Metal Products<br>P.O. Box 328<br>N53 W24635 South Corporate Circle<br>Sussex, WI 53089-0328 | Account Receivable<br>#192491 | 1121-000 | $93.00 | | $93.00 |
| 12/09/16 | 1 | Chassix, Inc<br>300 Galleria Officenter, Suite 501<br>Southfield, MI 48034 | Account Receivable<br>#192453 | 1121-000 | $2,688.03 | | $2,781.03 |
| 12/09/16 | 1 | RotoMetrics Roto-Die Company Inc<br>800 Howerton Lane<br>Eureka, MO 63025 | Account Receivable<br>#058222 | 1121-000 | $900.00 | | $3,681.03 |
| 12/09/16 | 1 | Shively Bros Inc<br>2919 S. Grand Traverse<br>Flint, MI 48507 | Account Receivable<br>#192666 and #058266 | 1121-000 | $3,234.46 | | $6,915.49 |
| 12/09/16 | 1 | CSET & Associates Inc<br>P.O. Box 359<br>2360 W US 36<br>Pendleton, IN 46064 | Account Receivable<br>#192507 & #192545 | 1121-000 | $582.25 | | $7,497.74 |
| 12/09/16 | 1 | Chicago Mold Engineering Co, Inc<br>615 Stetson Avenue<br>St. Charles, IL 60174 | Account Receivable<br>#191945-2 | 1121-000 | $290.42 | | $7,788.16 |
| 12/09/16 | 1 | US Tool Group<br>2000 Progress Drive<br>Farmington, MO 63640 | Account Receivable<br>#058008 & #192376-1 | 1121-000 | $967.00 | | $8,755.16 |
| 12/09/16 | 1 | Precision Tools Service, Inc<br>2426 Norcross Drive<br>Columbus, IN 47201 | Account Receivable<br>#057380 | 1121-000 | $1,700.00 | | $10,455.16 |
| 12/09/16 | 1 | Fischer Tool & Die Corp<br>7155 Industrial Drive<br>Temperance, MI 48182-9105 | Account Receivable<br>#192275 & #192193 | 1121-000 | $413.31 | | $10,868.47 |
| 12/09/16 | 1 | Walco<br>8954 Airport Road<br>Romeoville, IL 60446 | Account Receivable<br>#192034-2 | 1121-000 | $193.29 | | $11,061.76 |
| 12/09/16 | 1 | The Raymond Corporation<br>22 S. Canal Street<br>Greene, NY 13778 | Account Receivable<br>#192413 | 1121-000 | $6,157.00 | | $17,218.76 |
| 12/12/16 | 1 | The Egging Company<br>12145 RD 38<br>Gurley, Nebraska 69141-6511 | Account Receivable<br>#192427 | 1121-000 | $384.71 | | $17,603.47 |

| | | | | Page Subtotals: | $17,603.47 | $0.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-82168

Case Name: GKI INCORPORATED

Taxpayer ID No: XX-XXX3699

For Period Ending: 09/07/2018

Trustee Name: BERNARD J. NATALE, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8723

Checking - General

Blanket Bond (per case limit): $3,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/12/16 | 1 | Tool Systems Inc<br>71 Alpha Park,<br>Cleveland, OH 44143 | Account Receivable<br>Invoice #192383 & #192571 | 1121-000 | $543.15 | | $18,146.62 |
| 12/12/16 | 1 | Rome Ltd<br>1427 Western Avenue<br>P.O. Box 186<br>Sheldon, IA 51201 | Account Receivable<br>Invoice #192043 & 191908 | 1121-000 | $728.00 | | $18,874.62 |
| 12/12/16 | 1 | Rome Ltd<br>1427 Western Avenue<br>P.O. Box 186<br>Sheldon, IA 51201 | Account Receivable<br>Invoice #192391 | 1121-000 | $498.00 | | $19,372.62 |
| 12/12/16 | 1 | OZ Optics Limited<br>219 Westbrook Road<br>Ottawa, Ontario KOA 1L0 | Account Receivable<br>Invoice #192270 | 1121-000 | $187.00 | | $19,559.62 |
| 12/14/16 | 1 | Huth-Ben Pearson International LLC<br>P.O. Box 270467<br>260 Grant St<br>Hartford, WI 53027 | Account Receivable<br>#192608 | 1121-000 | $160.86 | | $19,720.48 |
| 12/14/16 | 1 | Denco<br>2300 S. 179th Street<br>New Berlin, WI 53146 | Account Receivable<br>#058176-01 | 1121-000 | $413.00 | | $20,133.48 |
| 12/14/16 | 1 | Fastenal Company Purchasing<br>2001 Theurer Blvd<br>P.O. Box 978<br>Winona, MN 55987 | Account Receivable<br>#192473 | 1121-000 | $58.65 | | $20,192.13 |
| 12/14/16 | 1 | EZEFLOW USA Inc<br>New Castle, PA 16107 | Account Receivable<br>#192256 | 1121-000 | $399.00 | | $20,591.13 |
| 12/14/16 | 1 | General Dynamics<br>156 Cedar Avenue<br>Scranton, PA 18505 | Account Receivable<br>#192335 | 1121-000 | $511.65 | | $21,102.78 |
| 12/14/16 | 1 | DXP Enterprises, Inc<br>7272 Pinemont<br>Houston, TX 77040 | Account Receivable<br>#192205 & #192390 | 1121-000 | $1,413.50 | | $22,516.28 |
| 12/14/16 | 1 | Concentric Itasca Inc<br>800 Hollywood Avenue<br>Itasca, IL 60143 | Account Receivable<br>#192340 | 1121-000 | $206.20 | | $22,722.48 |

Page Subtotals: $5,119.01    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 16-82168 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: GKI INCORPORATED | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8723 |
| | Checking - General |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/07/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/16 | 1 | Stanek Tool<br>500 S. Calhoun Road<br>New Berlin, WI 53151 | Account Receivable<br>#192459 | 1121-000 | $512.89 | | $23,235.37 |
| 12/14/16 | 1 | Blackhawk Engineering Inc<br>118 Blackhawk Lane<br>Cedar Falls, IA 50613 | Account Receivable<br>#058262 & #058241 | 1121-000 | $102.00 | | $23,337.37 |
| 12/14/16 | 1 | Waite Specialty Machine Inc<br>1160 Industrial Way<br>Longview, WA 98632 | Account Receivable<br>#192536 | 1121-000 | $186.87 | | $23,524.24 |
| 12/14/16 | 1 | Dolen Tool Sales<br>1747 Industrial Drive<br>Greenwood, IN 46143 | Account Receivable<br>#192455 & #058274 &<br>#192535 | 1121-000 | $277.20 | | $23,801.44 |
| 12/14/16 | 1 | Wesco Integrated Supply Inc<br>36 Harbor Park Drive<br>Port Washington, NY 11050 | Account Receivable<br>#192341-2 | 1121-000 | $823.20 | | $24,624.64 |
| 12/15/16 | 1 | CMT Industrial Solutions<br>P.O. Box 16629<br>Greenville, SC 29606 | Account Receivable<br>#191260 & #192237 | 1121-000 | $954.55 | | $25,579.19 |
| 12/15/16 | 1 | Kennedy Valve<br>1021 East Water Street<br>Elmira, NY 14901 | Account Receivable<br>#192537 | 1121-000 | $1,975.00 | | $27,554.19 |
| 12/15/16 | 1 | Joint Cluth & Gear Service Inc<br>Subsidiary of Midway, Inc<br>30200 Cypress Ave<br>Romulus, MI 48174 | Account Receivable<br>#058078 | 1121-000 | $367.00 | | $27,921.19 |
| 12/15/16 | 1 | Capital City Tool Inc<br>219 Hahn Road<br>Frankfort, KY 40601 | Account Receivable<br>#192449 | 1121-000 | $237.35 | | $28,158.54 |
| 12/15/16 | 1 | Hol-Mac Corporation<br>Hwy 15 North<br>Bay Springs, MS 39422 | Account Receivable<br>#192091 | 1121-000 | $591.80 | | $28,750.34 |
| 12/20/16 | 1 | Precision Cutter & Tool | Account Receivable<br>Invoice #192556 | 1121-000 | $1,298.00 | | $30,048.34 |
| 12/20/16 | 1 | Bracalente Mfg Co Inc<br>20 West Creamery Road<br>P.O. Box 5701<br>Trumbauersville, PA 18970 | Account Receivable<br>#192557-1 | 1121-000 | $518.00 | | $30,566.34 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 26)* | Page Subtotals: | $7,843.86 | $0.00 |

## FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 16-82168
Case Name: GKI INCORPORATED

Taxpayer ID No: XX-XXX3699
For Period Ending: 09/07/2018

Trustee Name: BERNARD J. NATALE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8723
Checking - General
Blanket Bond (per case limit): $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/20/16 | 1 | Buell Automatics Inc 381 Buell Road Rochester, NY 14624 | Account Receivable #192323-3 | 1121-000 | $162.59 | | $30,728.93 |
| 12/20/16 | 1 | Wesco Integrated Supply, Inc 36 Harbor Park Drive Port Washington, NY 11050 | Account Receivable #192431-3 | 1121-000 | $1,082.90 | | $31,811.83 |
| 12/20/16 | 1 | G & E Machine Works Inc 2988 South Blvd. Brewton, AL 36426 | Account Receivable #192546 | 1121-000 | $295.00 | | $32,106.83 |
| 12/20/16 | 1 | Wisconsin Industrial Supply Co 8315 Industrial Drive Franksville, WI 53126 | Account Receivable #192426 | 1121-000 | $191.50 | | $32,298.33 |
| 12/20/16 | 1 | Progressive Machine Tools Inc P.O. Box 684 Jenks, OK 74037 | Account Receivable #192461 | 1121-000 | $744.73 | | $33,043.06 |
| 12/20/16 | 1 | Engel Mfg 411 W. Indiana Ave South Bend, IN 46613 | Account Receivable #31252 | 1121-000 | $162.20 | | $33,205.26 |
| 12/20/16 | 1 | Enforge LLC 26980 Trolley Industrial Dr Taylor, MI 48180 | Account Receivable #192451-1 & 192451-2 | 1121-000 | $1,806.00 | | $35,011.26 |
| 12/20/16 | 1 | Baker Manufacturing Company LLC 133 Enterprise Street Evansville, WI 53536 | Account Receivable #192465 | 1121-000 | $998.00 | | $36,009.26 |
| 12/20/16 | 1 | Kastalon 4100 W. 124th Place Alsip, IL 60803-1810 | Account Receivable #058221-01 | 1121-000 | $106.70 | | $36,115.96 |
| 12/21/16 | 1 | Schwoeppe Machine & Tool Inc 16240 Hwy O Marthasville, Missouri 63357 | Account Receivable #192620 | 1121-000 | $757.80 | | $36,873.76 |
| 12/21/16 | 1 | Brewton Inc P.O. Box 562 1 Park Drive Lawrence, PA 15055 | Account Receivable #192405 | 1121-000 | $700.00 | | $37,573.76 |
| 12/21/16 | 1 | E.D. Etnyre & Co Oregon, IL 61061 | Account Receivable #192474 | 1121-000 | $253.50 | | $37,827.26 |

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

Page Subtotals:                 $7,260.92          $0.00

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-82168

Case Name: GKI INCORPORATED

Taxpayer ID No: XX-XXX3699

For Period Ending: 09/07/2018

Trustee Name:  BERNARD J. NATALE, TRUSTEE

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX8723

Checking - General

Blanket Bond (per case limit): $3,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/16 | 1 | R & B Grinding Co Inc<br>1900 Clark Street<br>Racine, WI 53403 | Account Receivable<br>#192053 | 1121-000 | $263.00 | | $38,090.26 |
| 12/21/16 | 1101 | ComEd<br>P O Box 6111<br>Carol Stream IL 60197 | Electric Bill<br>Account #0279248001 | 2690-000 | | $2,382.96 | $35,707.30 |
| 12/22/16 | 1 | HDR Industrial Sales<br>153 Hilltop Drive<br>Hurley NY 12443 | Account Receivable<br>#192482 | 1121-000 | $540.00 | | $36,247.30 |
| 12/22/16 | 1 | AA Gear & Mfg Inc<br>1045 Durant Drive<br>Howell MI 48843 | Account Receivable<br>#190297-2 and #058096 | 1121-000 | $292.16 | | $36,539.46 |
| 12/22/16 | 1 | Production Services Mgmt Inc<br>1255 Beach Ct<br>Saline MI 48176 | Account Receivable<br>#192422 | 1121-000 | $497.25 | | $37,036.71 |
| 12/22/16 | 1 | CMT Industrial Solutions<br>P O Box 16629<br>Greenville SC 29606 | Account Receivable<br>#192361 | 1121-000 | $2,359.60 | | $39,396.31 |
| 12/22/16 | 1 | U S Tool Group<br>2000 Progress Drive<br>Farmington MO 63640 | Account Receivable<br>#192376-2 | 1121-000 | $150.00 | | $39,546.31 |
| 12/22/16 | 1 | Alfa Laval Inc<br>5400 International Trade Dr<br>Richmond VA 23231 | Account Receivable<br>#191108 | 1121-000 | $1,294.35 | | $40,840.66 |
| 12/22/16 | 1 | Chicago Fittings<br>3170 E Colley Road<br>Beloit WI 53511 | Account Receivable<br>#058173 and #192347 | 1121-000 | $563.58 | | $41,404.24 |
| 12/27/16 | 1 | Delta Research Corp<br>32971 Capitol Avenue<br>Livonia MI 48150 | Account Receivable<br>#192412 | 1121-000 | $325.35 | | $41,729.59 |
| 12/27/16 | 1 | Progressive Machine Works Inc<br>100 South Second Street<br>Hamburg PA 19526 | Account Receivable<br>#192541 | 1121-000 | $811.30 | | $42,540.89 |
| 12/27/16 | 1 | Dalton Gear Company<br>212 Colfax Avenue North<br>Minneapolis MN 55405 | Account Receivable<br>#192569 | 1121-000 | $228.00 | | $42,768.89 |

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

Page Subtotals:                    $7,324.59          $2,382.96

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 16-82168 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: GKI INCORPORATED | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8723 |
| | Checking - General |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/07/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/16 | 1 | Lufkin-Gear LP 2612 Hwy 69 N Lufkin TX 75904 | Account Receivable #192690 | 1121-000 | $221.50 | | $42,990.39 |
| 12/27/16 | 1 | WESCO Integrated Supply 36 Harbor Park Dr Port Washington NY 11050 | Account Receivable #192431-5 | 1121-000 | $693.84 | | $43,684.23 |
| 12/27/16 | 1 | M-K Distributing Co P O Box 2178 Washington MO 63090-0978 | Account Receivable #192554 | 1121-000 | $1,564.00 | | $45,248.23 |
| 12/27/16 | 1 | Norchuk Supply Company 1667 7th Street Muskegon MI 49441 | Account Receivable #192339 | 1121-000 | $324.06 | | $45,572.29 |
| 12/27/16 | 1 | Fastenal Company Purchasing 2001 Theurer Blvd P O Box 978 Winona MN 55987 | Account Receivable #192560 | 1121-000 | $178.50 | | $45,750.79 |
| 12/27/16 | 1 | Tool Systems 71 Alpha Park Cleveland OH 44143 | Account Receivable #192670 | 1121-000 | $127.50 | | $45,878.29 |
| 12/27/16 | 1 | Art's-Way Mfg Inc P O Box 288 Armstrong IA 50514 | Account Receivable #192604 | 1121-000 | $205.31 | | $46,083.60 |
| 12/27/16 | 1 | Tool Systems Inc P O Box 28141 Green Bay WI 54324-0141 | Account Receivable #192485 | 1121-000 | $339.59 | | $46,423.19 |
| 12/27/16 | 1 | KIRIU 359 Mitch McConnell Way Bowling Green KY 42101 | Account Receivable #192635 and #192693 | 1121-000 | $738.15 | | $47,161.34 |
| 12/27/16 | 1 | WESCO Integrated Supply 36 Harbor Park Drive Port Washington NY 11050 | Account Receivable #192341-4 | 1121-000 | $2,152.08 | | $49,313.42 |
| 12/27/16 | 1 | Guardian Couplings 300 Indiana Highway 212 Michigan City IN 46360 | Account Receivable #192574 | 1121-000 | $368.00 | | $49,681.42 |
| 12/27/16 | 1 | Wolseley Ind Group 13785 Warwick Blvd Newport News VA 23602-5422 | Account Receivable #192643 | 1121-000 | $396.00 | | $50,077.42 |

| Page Subtotals: | $7,308.53 | $0.00 |
|---|---|---|

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 16-82168 | | Trustee Name: BERNARD J. NATALE, TRUSTEE | |
| Case Name: GKI INCORPORATED | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX8723 | |
| | | Checking - General | |
| Taxpayer ID No: XX-XXX3699 | | Blanket Bond (per case limit): $3,000.00 | |
| For Period Ending: 09/07/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/16 | 1 | Premier Gear & Machine Works 1700 NW Thurman Portland OR 97209 | Account Receivable #191645 & ##057888 | 1121-000 | $259.84 | | $50,337.26 |
| 12/27/16 | 1 | Pepetools, Inc 7601 SW 34th St Oklahoma City OK 73179 | Account Receivable #192498 | 1121-000 | $334.90 | | $50,672.16 |
| 12/27/16 | 1 | Paramount 136 West 64th St Holland MI 49423 | Account Receivable #192614 | 1121-000 | $410.00 | | $51,082.16 |
| 12/27/16 | 1 | Bracalente Mfg Co Inc 20 West Creamery Rd P O Box 570 Trumbauersville PA 18970 | Account Receivable #192557-2 | 1121-000 | $95.00 | | $51,177.16 |
| 12/27/16 | 1 | The Entwistle Company Hudson MA 01749 | Account Receivable #192543 | 1121-000 | $1,584.45 | | $52,761.61 |
| 12/27/16 | 1 | Dieterich Standard Inc 5601 N 71st St Boulder CO 80301 | Account Receivable #!91948-3, #192539, and CN8921 | 1121-000 | $387.00 | | $53,148.61 |
| 12/27/16 | 1 | Shively Bros Inc 2919 S Grand Traverse Flint MI 48507 | Account Receivable #192696-1, #192773-1, and #192773-2 | 1121-000 | $5,175.60 | | $58,324.21 |
| 12/27/16 | 1 | Production Services Mgmt Inc 1255 Beach Ct Saline MI 48176 | Account Receivable #192704 | 1121-000 | $467.50 | | $58,791.71 |
| 12/28/16 | 1 | Pepetools 7601 SW 34th St Oklahoma City OK 73179 | Account Receivable #192498 | 1121-000 | $334.90 | | $59,126.61 |
| 12/28/16 | 1 | Addiso Machine Engineering Inc 1301 Industrial Street Reedsburg, WI 53959 | Account Receivable #058239 | 1121-000 | $474.50 | | $59,601.11 |
| 12/28/16 | 1 | Paratech P.O. Box 1000 Frankfort, IL 60423-7000 | Account Receivable #192724 | 1121-000 | $190.00 | | $59,791.11 |
| 12/28/16 | 1 | Performance Tool & Abrasive Inc 2112 Monroe Street Toledo, OH 43604 | Account Receivable #192243-1 & #192243-2 | 1121-000 | $1,156.34 | | $60,947.45 |

Page Subtotals: $10,870.03   $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 16-82168 | | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: GKI INCORPORATED | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX8723 |
| | | Checking - General |
| Taxpayer ID No: XX-XXX3699 | | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/07/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/16 | 1 | Performance Tool & Abrasive Inc 2112 Monroe Street Toledo, OH 43604 | Account Receivable #192243-3 | 1121-000 | $246.75 | | $61,194.20 |
| 12/28/16 | 1 | Westwood Precision, Inc 7509 Hardeson Road Everett, WA 98203 | Account Receivable #192548 | 1121-000 | $175.26 | | $61,369.46 |
| 12/28/16 | 1 | Rome Ltd 1427 Western Avenue P.O. Box 186 Sheldon, IA 51201 | Account Receivable Reversal Stop Payment put on by client. | 1121-000 | ($728.00) | | $60,641.46 |
| 12/28/16 | 1 | Rome Ltd 1427 Western Avenue P.O. Box 186 Sheldon, IA 51201 | Account Receivable Reversal Stop Payment put on by client. | 1121-000 | ($498.00) | | $60,143.46 |
| 12/28/16 | 1 | Pepetools, Inc 7601 SW 34th St Oklahoma City OK 73179 | Account Receivable Reversal Error in entering receipt log. | 1121-000 | ($334.90) | | $59,808.56 |
| 12/29/16 | 1 | Charter Dura-Bar Inc 2100 West Lake Shore Drive Woodstock, IL 60098 | Account Receivable #192463 | 1121-000 | $3,080.43 | | $62,888.99 |
| 01/04/17 | 2 | U S Bank Crystal Lake IL | Balance from Acct ending in 6859 | 1129-000 | $1,745.17 | | $64,634.16 |
| 01/04/17 | 3 | U S Bank Crystal Lake IL | Balance from Acct ending in 5493 | 1229-000 | $65,955.14 | | $130,589.30 |
| 01/04/17 | 1 | Fastenal Company 2001 Theurer Blvd P O Box 978 Winona MN 44987 | Account Receivable #192411 | 1121-000 | $250.75 | | $130,840.05 |
| 01/04/17 | 1 | Teke Machine Corp 114 West Ave Rochester NY 14611 | Account Receivable #192418 | 1121-000 | $230.00 | | $131,070.05 |
| 01/04/17 | 1 | Coast Tool Co 2099 Edison Avenue San Leandro CA 94577 | Account Receivable #192207-1, 192207-2, 192207-3 | 1121-000 | $412.00 | | $131,482.05 |

Page Subtotals:                    $70,534.60          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 16-82168 | Trustee Name: BERNARD J. NATALE, TRUSTEE | |
| Case Name: GKI INCORPORATED | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX8723 | |
| | Checking - General | |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 | |
| For Period Ending: 09/07/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/04/17 | 1 | InSinkErator Division Emerson Electric 4700 21st Street Racine WI 53406 | Account Receivable #058012, #191825, #192175 | 1121-000 | $1,247.50 | | $132,729.55 |
| 01/04/17 | 1 | Taylor Machine Works Inc Louisville MS 39339 | Account Receivable #192393 | 1121-000 | $1,421.00 | | $134,150.55 |
| 01/04/17 | 1 | Hi-Hard Rolls Corp 379 East Sibley Blvd Harvey IL 60426 | Account Receivable #058163, #058198 | 1121-000 | $218.00 | | $134,368.55 |
| 01/04/17 | 1 | Fastenal Company 2001 Theurer Blvd P O Box 978 Winona MN 55987 | Account Receivable #192358 | 1121-000 | $127.50 | | $134,496.05 |
| 01/04/17 | 1 | Solo Enterprise Corp 220 N California Ave City of Industry CA 91744 | Account Receivable # 192384 | 1121-000 | $1,434.33 | | $135,930.38 |
| 01/04/17 | 1 | Harbor Manufacturing Inc 8300 West 185th St Tinley Park IL 60487 | Account Receivable #192354 | 1121-000 | $292.20 | | $136,222.58 |
| 01/04/17 | 1 | Buell Automatics Inc 381 Buell Road Rochester NY 14624 | Account Receivable #192323-2 | 1121-000 | $320.00 | | $136,542.58 |
| 01/04/17 | 1 | KIRIU USA Corp 359 Mitch McConnell Way Bowling Green KY 42101 | Account Receivable #192460 | 1121-000 | $316.45 | | $136,859.03 |
| 01/04/17 | 1 | General Dyamics 156 Cedar Avenue Scranton PA 18505 | Account Receivable #057946 | 1121-000 | $93.00 | | $136,952.03 |
| 01/04/17 | 1 | Avon Automotive Products 18 North Newberry La Grange IL 60525 | Account Receivable #058123 | 1121-000 | $59.20 | | $137,011.23 |
| 01/04/17 | 1 | Superior Industries 26600 Telegraph Rd Suite 400 Southfield MI 48033 | Account Receivable #192220 | 1121-000 | $456.00 | | $137,467.23 |
| 01/04/17 | 1 | Tool Systems 71 Alpha Park Cleveland OH 44143 | Account Receivable #192324 | 1121-000 | $682.55 | | $138,149.78 |

Page Subtotals: $6,667.73   $0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 16-82168 | Trustee Name: BERNARD J. NATALE, TRUSTEE | |
| Case Name: GKI INCORPORATED | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX8723 | |
| | Checking - General | |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 | |
| For Period Ending: 09/07/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/04/17 | 1 | Clairco Tool Co<br>958 E 53 St Unit 8<br>P O Box 2449<br>Davenport IA 52809 | Account Receivable<br>#058084 | 1121-000 | $78.10 | | $138,227.88 |
| 01/04/17 | 1 | Wolseley<br>13785 Warwick Blvd<br>Newport News VA 23602 | Account Receivable<br>#192529 | 1121-000 | $910.80 | | $139,138.68 |
| 01/04/17 | 1 | Valk Mfg Co | Account Receivable<br>#058293 | 1121-000 | $1,146.60 | | $140,285.28 |
| 01/04/17 | 1 | O'Neal Steel Inc<br>Birmingham AL 35202 | Account Receivable<br>#0774102116 | 1121-000 | $547.50 | | $140,832.78 |
| 01/04/17 | 1 | MSC Industrial<br>75 Maxess Rd<br>Melville NY 11747 | Account Receivable<br>#191852 and #191797 | 1121-000 | $453.00 | | $141,285.78 |
| 01/04/17 | 1 | North American Acquisition Corp<br>1875 Holmes Rd<br>Elgin IL 60123 | Account Receivable<br>#058132 | 1121-000 | $570.12 | | $141,855.90 |
| 01/04/17 | 1 | Ewie Co Inc<br>1099 Highland Dr #D<br>Ann Arbor MI 48108 | Account Receivable<br>#058205 | 1121-000 | $22,644.00 | | $164,499.90 |
| 01/04/17 | 1 | P D Browne South<br>440 Benmar Suite 3150<br>Houston TX 77060 | Account Receivable<br>#192499 | 1121-000 | $234.10 | | $164,734.00 |
| 01/04/17 | 1 | Harbor Mfg Inc<br>8300 West 185th St<br>Tinley Park IL 60487 | Account Receivable<br>#192768 | 1121-000 | $318.12 | | $165,052.12 |
| 01/04/17 | 1 | Ross Automatics LLC<br>11 Ponderosa Ct<br>Montrose CO 81401 | Account Receivable<br>#192551 | 1121-000 | $1,396.00 | | $166,448.12 |
| 01/04/17 | 1102 | ComEd<br>P O Box 6111<br>Carol Stream IL 60197 | Electric Bill<br>for Period of 11/07/16 -<br>12/08/16 | 2690-000 | | $2,139.64 | $164,308.48 |
| 01/04/17 | 1103 | NICOR<br>P O Box 5407<br>Carol Stream IL 60197-5407 | Gas Bill<br>Account Number 66 87 67<br>1000 6  for period of 11/04/15-<br>12/06/16 | 2690-000 | | $362.86 | $163,945.62 |

Page Subtotals:  $28,298.34  $2,502.50

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 16-82168
Case Name: GKI INCORPORATED

Taxpayer ID No: XX-XXX3699
For Period Ending: 09/07/2018

Trustee Name: BERNARD J. NATALE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8723
Checking - General
Blanket Bond (per case limit): $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/17 | 1 | Tech Tool Akron Inc<br>1549 Boettler Rd Suite E<br>Uniontown OH 44685 | Account Receivable<br>#192429-1 | 1121-000 | $311.75 | | $164,257.37 |
| 01/07/17 | 1 | Fitchburg Hardware Co Inc<br>693 N Main Street<br>Leominister MA 01453 | Account Receivable<br>#057995 | 1121-000 | $1,305.00 | | $165,562.37 |
| 01/07/17 | 1 | Vallen Distribution Inc<br>P O Box 3630<br>Alpharetta GA 30023 | Account Receivable<br>#058194 | 1121-000 | $202.80 | | $165,765.17 |
| 01/07/17 | 1 | Precision Masters | Account Receivable<br>#192365 | 1121-000 | $560.00 | | $166,325.17 |
| 01/07/17 | 1 | Circle Gear & Machine Co Inc<br>1501 S 55th Court<br>Cicero IL 60804 | Account Receivable<br>#058254 | 1121-000 | $66.50 | | $166,391.67 |
| 01/07/17 | 1 | Knepp Tooling<br>P O Box 544<br>Lewistown PA 17044 | Account Receivable<br>#190145 | 1121-000 | $124.10 | | $166,515.77 |
| 01/07/17 | 1 | GE Power Systems<br>P O Box 982393<br>El Paso TX 79998 | Account Receivable<br>#058263 | 1121-000 | $63.37 | | $166,579.14 |
| 01/07/17 | 1 | FPM LLC<br>501 Fluid Power Dr<br>Geneva IL 60134 | Account Receivable<br>#058098 | 1121-000 | $116.00 | | $166,695.14 |
| 01/07/17 | 1 | Wesco Intergrated Supply<br>36 Harbor Park Dr<br>Port Washington NY 11050 | Account Receivable<br>#192431-1 | 1121-000 | $2,058.00 | | $168,753.14 |
| 01/07/17 | 1 | Ramstar Carbide Tool Inc<br>2190 Blackacre Dr<br>Oldcastle ON NOR 1LO | Account Receivable<br>#192008-3 | 1121-000 | $1,823.25 | | $170,576.39 |
| 01/07/17 | 1 | Superior Gearbox Co<br>P O Box 645<br>Stockton MO 65785 | Account Receivable<br>#192305-1 | 1121-000 | $774.94 | | $171,351.33 |
| 01/07/17 | 1 | Robinson Welding Supply Inc<br>P O Box 803156<br>Santa Clarita CA 91380 | Account Receivable<br>#192493 | 1121-000 | $758.63 | | $172,109.96 |
| 01/07/17 | 1 | ETI Inc<br>8131 E 46th St<br>Tulsa OK 74145 | Account Receivable<br>#192466 | 1121-000 | $410.00 | | $172,519.96 |

Page Subtotals: $8,574.34   $0.00

Case 16-82168   Doc 132   Filed 09/27/18   Entered 09/27/18 15:52:18   Desc Main
Document   Page 35 of 52

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 16-82168 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: GKI INCORPORATED | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8723 |
| | Checking - General |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/07/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/17 | 1 | Tech Tool Akron Inc 1549 Boettler Rd Suite E Uniontown OH 44685 | Account Receivable #192518 | 1121-000 | $551.45 | | $173,071.41 |
| 01/07/17 | 1 | MSC Industrial 75 Maxess Rd Melville NY 11747 | Account Receivable #192189 & ##192456 | 1121-000 | $1,414.23 | | $174,485.64 |
| 01/09/17 | 1 | InSinkErator 4700 21st Street Racine WI 53406-5031 | Account Receivable #058012, #191825 and #192175 | 1121-000 | $1,247.50 | | $175,733.14 |
| 01/09/17 | | Associated Bank | Bank Service Fee | 2600-000 | | $40.45 | $175,692.69 |
| 01/09/17 | 1 | InSinkErator Division Emerson Electric 4700 21st Street Racine WI 53406 | Account Receivable Reversal Deposit showed at bank as a zero deposit. Check scanned incorrectly. Was re-deposited on 01/09/17. | 1121-000 | ($1,247.50) | | $174,445.19 |
| 01/10/17 | 1 | The Hanover Insurance Group 440 Lincoln Street Worcester, MA 01605 | Account Receivable #05082942 | 1121-000 | $42.00 | | $174,487.19 |
| 01/10/17 | 1 | Toolcraft Co Inc W194 N11092 Kleinmann Dr Germantown, WI 53022 | Account Receivable #192494 | 1121-000 | $488.47 | | $174,975.66 |
| 01/10/17 | 1 | DXP Enterprises Inc 7272 Pinemont Houston, TX 77040 | Account Receivable #192394 & ##192558 | 1121-000 | $710.45 | | $175,686.11 |
| 01/10/17 | 1 | MMP 935 Lively Blvd Wood Dale, IL 60191 | Account Receivable #192495 | 1121-000 | $328.21 | | $176,014.32 |
| 01/10/17 | 1 | Ewie Co Inc 1099 Highland Dr #D Ann Arbor MI 48108 | Account Receivable Reversal Payee for put stop payment on check | 1121-000 | ($22,644.00) | | $153,370.32 |
| 01/11/17 | 1 | Advanced Metals Machining LLC 1159 MidValley Dr Olyphant PA 18447 | Account Receivable #192357 & ##192274 | 1121-000 | $358.91 | | $153,729.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 35)* | | Page Subtotals: | | | ($18,750.28) | $40.45 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 16-82168 | | | Trustee Name: BERNARD J. NATALE, TRUSTEE |
|---|---|---|---|
| Case Name: GKI INCORPORATED | | | Bank Name: Associated Bank |
| | | | Account Number/CD#: XXXXXX8723 |
| | | | Checking - General |
| Taxpayer ID No: XX-XXX3699 | | | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/07/2018 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/16/17 | 1 | Saint-Gobain<br>One New Bond Street<br>Worcester MA 01615 | Account Receivable<br>#2047092316 | 1121-000 | $520.00 | | $154,249.23 |
| 01/16/17 | 1 | Shaw Alloy Piping Products LLC<br>740 North Market St<br>P O Box 7368<br>Shreveport LA 71137 | Account Receivable<br>#058265 | 1121-000 | $442.50 | | $154,691.73 |
| 01/16/17 | 1 | D&G Machine Products Inc<br>50 Eisenhower Drive<br>Westbrook ME 04092 | Account Receivable<br>#192572 | 1121-000 | $306.80 | | $154,998.53 |
| 01/16/17 | 1 | Asko Inc<br>P O Box 3255<br>Homestead PA 15120 | Account Receivable<br>#191318-2 | 1121-000 | $626.50 | | $155,625.03 |
| 01/16/17 | 1 | Technical Tools Inc<br>2 Lipan Street<br>Denver CO 80223 | Account Receivable<br>#192443 | 1121-000 | $181.35 | | $155,806.38 |
| 01/16/17 | 1 | Knicherbocker<br>611 Union Blvd<br>Totowa NJ 07512 | Account Receivable<br>#192570 | 1121-000 | $295.84 | | $156,102.22 |
| 01/16/17 | 1 | Coast Tool Co<br>2099 Edison Ave<br>San Leandiro CA 94577 | Account Receivable<br>#192432 & ##192475 | 1121-000 | $873.60 | | $156,975.82 |
| 01/16/17 | 1 | R&J Cylinder & Machine Inc<br>2155 Progress St<br>Dover OH 44622 | Account Receivable<br>#192610 | 1121-000 | $190.00 | | $157,165.82 |
| 01/18/17 | 1 | Genuine Parts Company<br>4625 River Green Pkwy<br>Duluth GA 30096 | Account Receivable<br>#192531 | 1121-000 | $733.50 | | $157,899.32 |
| 01/18/17 | 1 | Duraloy Technologies<br>120 Bridge Street<br>Scottsdale, PA 15683 | Account Receivable<br>#057952 & #058071 | 1121-000 | $6,300.00 | | $164,199.32 |
| 01/18/17 | 1 | Haggard & Stocking Assoc Inc<br>5318 Victory Dr<br>Indianapolis IN 46203 | Account Receivable<br>#190340, #190739, #191737 &<br>#192232 | 1121-000 | $79.15 | | $164,278.47 |
| 01/18/17 | 1 | Cardwell Westinghouse<br>8400 South Stewart Avenue<br>Chicago IL 60620 | Account Receivable<br>#192568 | 1121-000 | $485.00 | | $164,763.47 |

Page Subtotals: $11,034.24   $0.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 16-82168 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: GKI INCORPORATED | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8723 |
| | Checking - General |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/07/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/18/17 | 1 | Haggard & Stocking Assoc Inc<br>5318 Victory Dr<br>Indianapolis IN 46203 | Account Receivable<br>#192259 | 1121-000 | $369.75 | | $165,133.22 |
| 01/19/17 | 1104 | NICOR<br>P O Box 5407<br>Carol Stream IL 60197-5407 | Act # 66 87 67 1000 6<br>Pymt for bill for period of<br>11/24/16 - 01/06/17 | 2690-000 | | $649.54 | $164,483.68 |
| 01/26/17 | 1 | Tools Incorporated<br>W248 N5500 Executive Drive<br>PO Box 910<br>Sussex, WI 53089-0910 | Account Receivable<br>#192588 | 1121-000 | $112.67 | | $164,596.35 |
| 01/26/17 | 1 | R & J Cylinder & Machine Inc<br>2155 Progress Street<br>Dover, OH 44622 | Account Receivable<br>#192630 | 1121-000 | $359.00 | | $164,955.35 |
| 01/26/17 | 1 | Carpenter<br>PO Box 14662<br>Reading, PA 19612-4662 | Account Receivable<br>#192318 | 1121-000 | $1,879.00 | | $166,834.35 |
| 01/26/17 | 1 | GKN Walterscheid Inc<br>2715 Davey Road<br>Woodridge, IL 60517 | Account Receivable<br>#058057 | 1121-000 | $1,582.76 | | $168,417.11 |
| 01/26/17 | 1 | Medico Industries<br>1500 Highway 315<br>Wilkes-Barre PA 18702 | Account Receivable<br>#192618 | 1121-000 | $950.55 | | $169,367.66 |
| 01/26/17 | 1 | Advanced Metals Machining LLC<br>1159 MidValley Dr<br>Olyphant PA 18447 | Account Receivable Reversal<br>Customer put stop payment on<br>check | 1121-000 | ($358.91) | | $169,008.75 |
| 01/30/17 | | Associated Bank | International Check Fee<br>Charge for Locally Depositing<br>International Check | 2600-000 | | $5.00 | $169,003.75 |
| 01/31/17 | | Transfer from Acct # xxxxxx8756 | Transfer of Funds - For<br>Overnight Postage Charge Re<br>W2's | 9999-000 | $24.81 | | $169,028.56 |
| 01/31/17 | 1 | Coast Tool Company<br>2099 Edison Avenue<br>San Leandro CA 94577 | Account Receivable<br>#192432 $325.80<br>#192475 $547.80 | 1121-000 | $873.60 | | $169,902.16 |
| 01/31/17 | 1 | Voestalpine Nortrak Inc<br>1740 Pacific Avenue<br>Cheyenne WY 82007 | Account Receivable<br>#192667 | 1121-000 | $4,862.00 | | $174,764.16 |

| Page Subtotals: | $10,655.23 | $654.54 |
|---|---|---|

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 16-82168
Case Name: GKI INCORPORATED

Trustee Name: BERNARD J. NATALE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8723
Checking - General

Taxpayer ID No: XX-XXX3699
For Period Ending: 09/07/2018

Blanket Bond (per case limit): $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/17 | 1105 | Paylocity Attn: Jerilyn Alport 3850 N Wilke Road Arlington Heights IL 60004 | Payment of Various Invoice | 2990-000 | | $606.84 | $174,157.32 |
| 01/31/17 | 1106 | Postal Shoppe Edgebook Shops 1643 N Alpine Road #104 Rockford IL 61107 | Overnight Postage | 2990-000 | | $24.81 | $174,132.51 |
| 01/31/17 | 1107 | Comcast P O Box 3001 Southeastern PA 19398 | Account #8771100040246579 Bill Dated 12/19/16 | 2990-000 | | $585.37 | $173,547.14 |
| 01/31/17 | | Transfer to Acct # xxxxxx8756 | Transfer of Funds | 9999-000 | | $15,000.00 | $158,547.14 |
| 02/01/17 | 1108 | ComEd P O Box 6111 Carol Stream IL 60197 | Acct No 0279248001 Billing period of 12/08/16-01/11/17 | 2690-100 | | $1,534.76 | $157,012.38 |
| 02/01/17 | 1 | Coast Tool Company 2099 Edison Avenue San Leandro CA 94577 | Account Receivable Reversal Stop Payment put on check by customer | 1121-000 | ($873.60) | | $156,138.78 |
| 02/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $227.86 | $155,910.92 |
| 02/07/17 | 1109 | Prairie Land Disposal Services & Recycling 21988 N Pepper Road Lake Barrington IL 60010 | Pymt of Invoice 71100116 & 6C100117/434892 Garbage Pick up | 2690-000 | | $350.00 | $155,560.92 |
| 02/07/17 | 1110 | Comcast P O Box 3001 Southeastern PA 19398 | Pymt of 8771 10 004 0246579 Payment for period 01/25/17-02/24/17 | 2690-000 | | $591.39 | $154,969.53 |
| 02/08/17 | 1 | Moldmakers Incorporation W188 N11707 Maple Rd Germantown, WI 53022 | Account Receivable #192865 | 1121-000 | $325.57 | | $155,295.10 |
| 02/08/17 | 1 | Colfar Manufacturing Inc PO Box 12159 Detroit, MI 48212 | Account Receivable #192470 | 1121-000 | $915.00 | | $156,210.10 |

Page Subtotals:                    $366.97        $18,921.03

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 16-82168

Case Name: GKI INCORPORATED

Trustee Name:  BERNARD J. NATALE, TRUSTEE

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX8723

Checking - General

Taxpayer ID No: XX-XXX3699

For Period Ending: 09/07/2018

Blanket Bond (per case limit): $3,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/08/17 | 1 | Partners Manufacturing Inc<br>625 W Lunt Ave<br>Schaumburg, IL 60193 | Account Receivable<br>#192612-1 | 1121-000 | $257.20 | | $156,467.30 |
| 02/08/17 | 1 | Fairbanks Morse Engine<br>701  White Avenue<br>Beloit, WI 53511-5492 | Account Receivable<br>#192385-2 | 1121-000 | $1,576.00 | | $158,043.30 |
| 02/08/17 | 1 | Ramco Group LLC<br>764 Tek Drive<br>Crystal Lake, IL 60014 | Account Receivable<br>#192673 | 1121-000 | $80.00 | | $158,123.30 |
| 02/13/17 | 1 | ATI-East Hartford Operations<br>311 Prestige Park Rd<br>East Hartford CT | Account Receivable<br>Invoice #192247 | 1121-000 | $1,258.95 | | $159,382.25 |
| 02/13/17 | 1 | Baum Machine Inc<br>N253 Stoney Brook Road<br>Appleton WI 54915 | Account Receivable<br>Invoice #058061 | 1121-000 | $1,850.00 | | $161,232.25 |
| 02/13/17 | 1111 | High Ridge Partners<br>140 S Dearborn Street<br>Suite 420<br>Chicago IL 60603 | Contracted Labor<br>Jesse $900<br>Blake $700<br>Severance $600 | 2990-000 | | $2,200.00 | $159,032.25 |
| 02/13/17 | 1112 | NHSS Technologies<br>847 S Randall Road<br>Suite 200<br>Elgin IL 60123 | Invoice #3613<br>IT Support | 2990-000 | | $360.00 | $158,672.25 |
| 02/14/17 | 1 | MAG Automotive LLC<br>6015 Center drive<br>Sterling Heights, MI 48312 | Account Receivable<br>Invoice #058251-01 | 1121-000 | $4,396.80 | | $163,069.05 |
| 02/14/17 | 1 | SMS Group<br>210 West Kensinger Drive, Ste. 300<br>Cranberry Township, PA 16066-3435 | Account Receivable<br>Invoice #192652 | 1121-000 | $437.00 | | $163,506.05 |
| 02/14/17 | 1 | EPW LLC<br>1500 W Hively Ave, Ste A<br>Elkhart, IN 46517-4033 | Account Receivable<br>Invoice #192421 | 1121-000 | $1,014.00 | | $164,520.05 |
| 02/14/17 | 1 | Mar Lee Distributing Inc<br>4711 E Guasti Road<br>Ontario CA 91761-3222 | Account Receivable<br>Invoice #192104-1 and 192104-2 | 1121-000 | $476.76 | | $164,996.81 |
| 02/16/17 | 1113 | NICOR<br>P O Box 5407<br>Carol Stream IL 60197-5407 | Acct No 66 87 67 1000 6<br>for the period of 01/06/17 - 02/06/17 | 2690-000 | | $688.09 | $164,308.72 |

Page Subtotals:  $11,346.71   $3,248.09

Case 16-82168   Doc 132   Filed 09/27/18   Entered 09/27/18 15:52:18   Desc Main Document   Page 40 of 52

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 16-82168 | Trustee Name: BERNARD J. NATALE, TRUSTEE | Exhibit 9 |
| Case Name: GKI INCORPORATED | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX8723 | |
| | Checking - General | |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 | |
| For Period Ending: 09/07/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/17 | 1 | Anchor-Harvey Components, LLC<br>600 W Lamm Rd<br>Freeport, IL 61032 | Account Receivable<br>Invoice #192364 | 1121-000 | $484.57 | | $164,793.29 |
| 02/21/17 | 1 | 3D Machines Inc<br>PO Box 1289<br>Powder Springs, GA 30127-7289 | Account Receivable<br>Invoice #192235 | 1121-000 | $238.07 | | $165,031.36 |
| 02/21/17 | 1 | Evraz Oregon Steel<br>14400 N Rivergate Blvd<br>Portland, OR 97203 | Account Receivable<br>Invoice #192286 & Invoice #192578 | 1121-000 | $3,363.00 | | $168,394.36 |
| 02/21/17 | 1 | Durex Industries<br>190 Detroit St<br>Cary, IL 60013 | Account Receivable<br>Invoice #192423 | 1121-000 | $706.00 | | $169,100.36 |
| 02/21/17 | 1 | Intermountain Machining Supply, Inc<br>443 W Pennwood Street<br>Meridian, ID 83642 | Account Receivable<br>Invoice #192523 | 1121-000 | $57.46 | | $169,157.82 |
| 02/22/17 | 1114 | Climpro Inc<br>1404 Mink Trail<br>Cary IL 60013 | Pymt of Invoice #633 | 2990-000 | | $100.00 | $169,057.82 |
| 02/27/17 | 1 | Advanced Industrial Technology<br>4575 S Navajo Street<br>Englewood, CO 80110 | Account Receivable<br>Invoice #192521 | 1121-000 | $213.00 | | $169,270.82 |
| 02/27/17 | 1 | Salem Tools Inc<br>1602 Midland Road<br>Door #3<br>Salem, VA 24153 | Account Receivable<br>Invoice #191639, Invoice #191691-2 and Invoice #192089 | 1121-000 | $1,083.60 | | $170,354.42 |
| 02/27/17 | 1 | Atlas Machining & Welding Inc<br>777 Smith Lane<br>NorthHampton PA 18067 | Account Receivable<br>Invoice #192544-1 | 1121-000 | $1,074.80 | | $171,429.22 |
| 02/27/17 | 1115 | NHSS Technologies Inc<br>847 S Randall Road<br>Suite 200<br>Elgin IL 60123 | Invoice #3636 | 2990-000 | | $180.00 | $171,249.22 |
| 03/01/17 | 1116 | ComEd<br>P O Box 6111<br>Carol Stream IL 60197 | Acct No 0279248001<br>for period of 01/11/17-02/10/17 | 2990-000 | | $924.05 | $170,325.17 |
| 03/06/17 | 1 | Ramstar<br>2190 Blackacre Drive<br>Oldcastle ON  NOR 1L0 | Account Receivable<br>Invoice #192008-2 | 1121-000 | $1,853.00 | | $172,178.17 |

| | | | Page Subtotals: | | $9,073.50 | $1,204.05 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-82168

Case Name: GKI INCORPORATED

Taxpayer ID No: XX-XXX3699

For Period Ending: 09/07/2018

Trustee Name: BERNARD J. NATALE, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8723

Checking - General

Blanket Bond (per case limit): $3,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/06/17 | 1117 | First Midwest Bank % Attorney Kurt Carlson Carlson Dash 216 S Jefferson St, Ste 504 Chicago IL 60661 | Per Court  Order Balance Split | 4110-000 | | $100,000.00 | $72,178.17 |
| 03/06/17 | 1118 | HIGH RIDGE PARTNERS 140 S Dearborn Street Suite 420 Chicago IL 60603 | Pymt of Contracted Labor w/e 3/11/17 | 3991-000 | | $1,370.00 | $70,808.17 |
| 03/06/17 | 1119 | Comcast, P O Box 3001 Southeastern PA 19398 | Account #8771100040246579 | 3120-000 | | $578.45 | $70,229.72 |
| 03/06/17 | | Transfer to Acct # xxxxxx8756 | Transfer of Funds | 9999-000 | | $25,000.00 | $45,229.72 |
| 03/07/17 | 1 | EPW LLC 1500 W Hively Avenue Suite A Elkhart IN 46517 | Account Receivable Invoice #192559 | 1121-000 | $190.00 | | $45,419.72 |
| 03/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $240.13 | $45,179.59 |
| 03/15/17 | 1 | Akebono Brake Corp 34385 West Twelve Mile Road Farmington Hills MI 48331 | Account Receivable Multiple Invoices | 1121-000 | $39,123.20 | | $84,302.79 |
| 03/15/17 | 1 | Akebono Brake Corp 34385 West Twelve Mile Rd Farmington Hills MI 48331 | Account Receivable Invoice 192406 | 1121-000 | $1,325.00 | | $85,627.79 |
| 03/16/17 | 1120 | Prairie Land Disposal Services & Recycling 21988 N Pepper Road Lake Barrington IL 60010 | Inv #73102897 | 2990-000 | | $175.00 | $85,452.79 |
| 03/20/17 | 1 | Direct Dimension Inc 8195 Pyott Road Lake in the Hills IL 60156 | Account Receivable Invoice 058252 & Invoice 058253 | 1121-000 | $1,815.00 | | $87,267.79 |
| 03/20/17 | 1121 | NICOR P O Box 5407 Carol Stream IL 60197-5407 | Acct No 66 87 67 1000 6 | 2990-000 | | $831.71 | $86,436.08 |

Page Subtotals:                    $42,453.20        $128,195.29

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 16-82168 | | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: GKI INCORPORATED | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX8723 |
| | | Checking - General |
| Taxpayer ID No: XX-XXX3699 | | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/07/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/23/17 | 1 | Ingersoll Cutting Tool Company<br>845 S Lyford Road<br>Rockford IL 61108 | Account Receivable<br>Multiple invoices less setoff of<br>funds due to Ingersoll by GKI | 1121-000 | $2,829.01 | | $89,265.09 |
| 03/27/17 | 1122 | ComEd<br>P O Box 6111<br>Carol Stream IL 60197 | Acct No 0279248001<br>period of 02/10/117-03/13/17 | 2990-000 | | $1,159.58 | $88,105.51 |
| 03/30/17 | 1123 | Comcast,<br>P O Box 3001<br>Southeastern PA 19398 | Account #8771100040246579<br>for period of 032517-042417 | 2990-000 | | $576.51 | $87,529.00 |
| 04/06/17 | 1 | Rexnord Industries LLC<br>4701 W Greenfield Ave<br>Milwaukee, WI 53214 | Account Receivable<br>Invoices 191877, 192283 | 1121-000 | $1,199.60 | | $88,728.60 |
| 04/06/17 | 1 | Gage Grinding Company Inc<br>40 Detroit Street<br>Unit D<br>Cary, IL 60013 | Account Receivable<br>Invoice 058004 | 1121-000 | $127.60 | | $88,856.20 |
| 04/07/17 | | Associated Bank | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2) | 2600-000 | | $224.27 | $88,631.93 |
| 04/11/17 | 1 | Kinast cnc Technologies<br>2960 Gale Ave<br>PO Box 308<br>Hubbard, OH 44425 | Account Receivable<br>Invoice #58184-01 and Invoice<br>58184-02 | 1121-000 | $283.56 | | $88,915.49 |
| 04/11/17 | 1 | Stadeli Machining Inc<br>10322 Silverton Rd NE<br>Silverton, OR 97381 | Account Receivable<br>Invoice 192717-1 | 1121-000 | $431.75 | | $89,347.24 |
| 04/11/17 | 1 | Alpha Star Tool and Mold Inc<br>11 Burdent Dr<br>Crystal Lake, IL 60014 | Account Receivable<br>Invoice 192675 | 1121-000 | $81.60 | | $89,428.84 |
| 04/11/17 | 1 | Spraying Systems Co | Account Receivable<br>Invoice 191564 | 1121-000 | $110.70 | | $89,539.54 |
| 04/12/17 | 1124 | Prairie Land Disposal Services &<br>Recycling<br>21988 N Pepper Road<br>Lake Barrington IL 60010 | Invoice #74100119 May | 2990-000 | | $175.00 | $89,364.54 |

| | | | Page Subtotals: | | $5,063.82 | $2,135.36 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 16-82168 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: GKI INCORPORATED | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8723 |
| | Checking - General |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/07/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/17/17 | 1 | ZF Gainesville LLC I/P/T-Gainesville 15811 Centennial Drive Northville MI 48168 | Account Receivable Invoice 1304169, 1304179 and 1305554 | 1121-000 | $2,073.74 | | $91,438.28 |
| 04/17/17 | 1 | Mueller Co Main Office Decatur IL | Account Receivable Invoice 192679 | 1121-000 | $183.00 | | $91,621.28 |
| 04/17/17 | 1 | Moeller Mfg Co LLC 30100 Beck Road Wixom MI 48393-2827 | Account Receivable Invoice 192310 | 1121-000 | $75.00 | | $91,696.28 |
| 04/17/17 | 1 | North American Tool 215 Elmwood Ave P O Box 116 South Beloit IL 61080 | Account Receivable Invoice 191673 and 192102 | 1121-000 | $164.62 | | $91,860.90 |
| 04/17/17 | 1 | EWIE Co Inc 1099 Highland Drive Ann Arbor MI 48108 | Account Receivable Invoice 058205 | 1121-000 | $22,644.00 | | $114,504.90 |
| 04/17/17 | 1 | Blackhawk Industrial 1501 SW Expressway Drive Broken Arrow OK 74012 | Account Receivable Invoice 192046 | 1121-000 | $677.00 | | $115,181.90 |
| 04/18/17 | 1125 | NICOR P O Box 5407 Carol Stream IL 60197-5407 | Acct No 66 87 67 1000 6 for period of 03/08/17 - 04/06/17 | 2990-000 | | $348.56 | $114,833.34 |
| 04/19/17 | 1 | PMD Inc 12464 McCann Drive Santa Fe Springs, CA 90670 | Account Receivable Invoice #192103 | 1121-000 | $251.52 | | $115,084.86 |
| 04/19/17 | 1 | American Machining Inc 405 E Lafayette Street Somonauk, IL 60552 | Account Receivable Invoice #05891 - Less Sales Tax | 1121-000 | $715.00 | | $115,799.86 |
| 04/20/17 | 1126 | First Midwest Bank C/O Kurt M. Carlson Carlson Dash, Llc 216 S. Jefferson Street, Suite 504 Chicago, Il 60661 | Balance Split | 4210-000 | | $50,400.00 | $65,399.86 |
| 04/20/17 | | Transfer to Acct # xxxxxx8756 | Transfer of Funds of Bank's Acct to Estate's Acct | 9999-000 | | $12,600.00 | $52,799.86 |

Page Subtotals:                    $26,783.88        $63,348.56

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 16-82168

Case Name: GKI INCORPORATED

Trustee Name:  BERNARD J. NATALE, TRUSTEE

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX8723

Checking - General

Taxpayer ID No: XX-XXX3699

For Period Ending: 09/07/2018

Blanket Bond (per case limit): $3,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1127 | ComEd<br>P O Box 6111<br>Carol Stream IL 60197 | Acct No 0279248001 | 2990-000 | | $1,221.94 | $51,577.92 |
| 05/02/17 | 1 | Bendix Spicer Foundation Brake LLC<br>901 Cleveland St<br>Elyria, OH 44035 | Account Receivable<br>Invoice 192387-1 | 1121-000 | $480.00 | | $52,057.92 |
| 05/02/17 | 1 | Ramco Group LLC<br>764 Tek Drive<br>Crystal Lake, IL 60014 | Account Receivable<br>Invoice #192561 | 1121-000 | $80.00 | | $52,137.92 |
| 05/02/17 | 1 | T & L Tooling Inc<br>PO Box 171316<br>Holladay, UT 84117 | Account Receivable<br>Invoice #192178 | 1121-000 | $309.56 | | $52,447.48 |
| 05/02/17 | 1128 | Comcast,<br>P O Box 3001<br>Southeastern PA 19398 | Account #8771100040246579 | 2990-000 | | $572.92 | $51,874.56 |
| 05/03/17 | 1129 | HIGH RIDGE PARTNERS<br>140 S Dearborn Street<br>Suite 420<br>Chicago IL 60603 | Contracted Labor<br>Renee Severance 03/07-4/20 | 3991-000 | | $350.00 | $51,524.56 |
| 05/05/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $203.37 | $51,321.19 |
| 05/11/17 | 1130 | Prairie Land Disposal Services & Recycling<br>21988 N Pepper Road<br>Lake Barrington IL 60010 | Inv #75111156/434892 | 2990-000 | | $175.00 | $51,146.19 |
| 05/16/17 | 1 | Michael R & Kari L Westwood<br>28005 124th St E<br>Buckley WA 98321 | Account Receivable<br>Invoice #192675 - Westwood Mfg Inc | 1121-000 | $725.19 | | $51,871.38 |
| 05/16/17 | 1 | Nortrak<br>1740 Pacific Avenue<br>Cheyenne WY 82007 | Account Receivable<br>Invoice #192196 | 1121-000 | $4,090.00 | | $55,961.38 |
| 05/17/17 | 1 | EPW LLC<br>1500 W Hively Avenue, Suite A<br>Elkhart, IN 46517-4033 | Account Receivable<br>Invoice #192577 | 1121-000 | $571.00 | | $56,532.38 |
| 05/22/17 | | Transfer from Acct # xxxxxx8855 | Transfer of Funds - Reimbursement for Payment of Shredding Documents | 9999-000 | $220.00 | | $56,752.38 |

Page Subtotals: $6,475.75   $2,523.23

Case 16-82168   Doc 132   Filed 09/27/18   Entered 09/27/18 15:52:18   Desc Main
Document   Page 45 of 52

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-82168

Case Name: GKI INCORPORATED

Taxpayer ID No: XX-XXX3699

For Period Ending: 09/07/2018

Trustee Name:  BERNARD J. NATALE, TRUSTEE

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX8723

Checking - General

Blanket Bond (per case limit):  $3,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/22/17 | 1131 | NICOR<br>P O Box 5407<br>Carol Stream IL 60197-5407 | Acct No 66 87 67 1000 6   for period of 4/6/17-5/5/17 | 2990-000 | | $333.58 | $56,418.80 |
| 05/22/17 | 1132 | Proshred North<br>7700 Graphics Drive<br>Tinley Park IL 60477 | Inv 990021718 | 2990-000 | | $220.00 | $56,198.80 |
| 05/22/17 | 1133 | NHSS Technologies Inc<br>847 S Randall Road, Ste 200<br>Elgin IL 60123 | Invoice #3761 - Trouble Shooting Wireless After Storms | 2990-000 | | $96.00 | $56,102.80 |
| 05/25/17 | 1134 | ComEd<br>P O Box 6111<br>Carol Stream IL 60197 | Acct No 0279248001<br>For the period of 4/11/17 - 5/10/17 | 2990-000 | | $640.02 | $55,462.78 |
| 06/06/17 | 1135 | INTERNATIONAL SURETIES<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS LA 70139 | 2017 Bond Premium Payment | 2300-000 | | $62.94 | $55,399.84 |
| 06/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $212.43 | $55,187.41 |
| 06/07/17 | 1136 | HIGH RIDGE PARTNERS<br>140 S Dearborn Street<br>Suite 420<br>Chicago IL 60603 | Contracted Labor<br>R Severance 4 hrs @ $25/hr | 3991-000 | | $100.00 | $55,087.41 |
| 06/13/17 | 1 | Hansen Engineering Co Inc<br>24050 Frampton Avenue<br>Harbor City, CA 90710 | Account Receivable<br>Invoice #192661 | 1121-000 | $275.00 | | $55,362.41 |
| 06/16/17 | 1137 | Prairie Land Disposal Services & Recycling<br>21988 N Pepper Road<br>Lake Barrington IL 60010 | Invoice #76100121/434892 | 2990-000 | | $185.00 | $55,177.41 |
| 06/20/17 | 1138 | NICOR<br>P O Box 5407<br>Carol Stream IL 60197-5407 | Acct # 66-87-67-1000 6 | 2990-000 | | $166.96 | $55,010.45 |
| 06/22/17 | 1139 | ComEd<br>P O Box 6111<br>Carol Stream IL 60197 | Acct No 0279248001<br>For period of 05/10/17-06/09/17 | 2990-000 | | $819.21 | $54,191.24 |
| 07/03/17 | | Associated Bank | Bank Service Fee<br>From 3 09 17 | 2600-000 | | $5.00 | $54,186.24 |

Page Subtotals: $275.00   $2,841.14

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No: 16-82168 | | | | Trustee Name: BERNARD J. NATALE, TRUSTEE | | | Exhibit 9 |
| Case Name: GKI INCORPORATED | | | | Bank Name: Associated Bank | | | |
| | | | | Account Number/CD#: XXXXXX8723 | | | |
| | | | | Checking - General | | | |
| Taxpayer ID No: XX-XXX3699 | | | | Blanket Bond (per case limit): $3,000.00 | | | |
| For Period Ending: 09/07/2018 | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/17 | 1140 | Prairie Land Disposal Services & Recycling 21988 N Pepper Road Lake Barrington IL 60010 | 77102948/434892 | 2990-000 | | $185.00 | $54,001.24 |
| 07/25/17 | 1141 | NICOR P O Box 5407 Carol Stream IL 60197-5407 | 66876710006 | 2990-000 | | $105.97 | $53,895.27 |
| 07/25/17 | 1142 | Comcast, P O Box 3001 Southeastern PA 19398 | 8771100040246579 | 2990-000 | | $1,149.60 | $52,745.67 |
| 07/31/17 | 1143 | Comcast, P O Box 3001 Southeastern PA 19398 | Account #8771100040246579 07/25/17 - 08/24/17 | 2990-000 | | $579.55 | $52,166.12 |
| 08/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $655.90 | $51,510.22 |
| 09/08/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $402.82 | $51,107.40 |
| 10/02/17 | 1144 | HIGH RIDGE PARTNERS 140 S Dearborn Street Suite 420 Chicago IL 60603 | First & Final Fee App Reversal Check never printed - wrong account | 3731-000 | | ($14,386.50) | $65,493.90 |
| 10/02/17 | 1144 | HIGH RIDGE PARTNERS 140 S Dearborn Street Suite 420 Chicago IL 60603 | First & Final Fee App | 3731-000 | | $14,386.50 | $51,107.40 |
| 10/02/17 | 1145 | HIGH RIDGE PARTNERS 140 S Dearborn Street Suite 420 Chicago IL 60603 | First & Final Fee App - Partial | 3731-000 | | $30,489.50 | $20,617.90 |
| 10/02/17 | 1146 | HIGH RIDGE PARTNERS 140 S Dearborn Street Suite 420 Chicago IL 60603 | First & Final Expense App | 3732-000 | | $25.56 | $20,592.34 |
| 10/05/17 | | Associated Bank | Bank Service Fee Reversal Entered in Error | 2600-000 | | ($276.68) | $20,869.02 |

Page Subtotals: $0.00   $33,317.22

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | Exhibit 9 |
|---|---|---|---|
| Case No: 16-82168 | | Trustee Name: BERNARD J. NATALE, TRUSTEE | |
| Case Name: GKI INCORPORATED | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX8723 | |
| | | Checking - General | |
| Taxpayer ID No: XX-XXX3699 | | Blanket Bond (per case limit): $3,000.00 | |
| For Period Ending: 09/07/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/05/17 | | Associated Bank | Bank Service Fee July 1st Service Fee | 2600-000 | | $276.68 | $20,592.34 |
| 10/05/17 | | Associated Bank | Bank Service Fee | 2600-000 | | $276.68 | $20,315.66 |
| 10/06/17 | | Associated Bank | Bank Service Fee | 2600-000 | | $240.62 | $20,075.04 |
| 10/16/17 | | Transfer to Acct # xxxxxx8756 | Transfer of Funds from Checking account xxx8723 to Checking account xxx8756 | 9999-000 | | $4,015.01 | $16,060.03 |
| 10/25/17 | 1147 | First Midwest Bank % Attorney Kurt Carlson Carlson Dash 216 S Jefferson St, Ste 504 Chicago IL 60661 | Pymt pursuant to Compromise order entered 9/29/17 | 4110-000 | | $16,060.03 | $0.00 |
| 11/13/17 | 1148 | WIPFLI INC P O Box 3160 Milwaukee, WI 53201-3160 | Inv #1174335/#428545 Fees for GKI Incorporated Bankruptcy Estate | 3410-000 | | $2,826.50 | ($2,826.50) |
| 11/21/17 | | Transfer from Acct # xxxxxx8756 | Transfer of Funds | 9999-000 | $2,826.50 | | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $285,009.94 | $285,009.94 |
| Less: Bank Transfers/CD's | | $3,071.31 | $56,615.01 |
| Subtotal | | $281,938.63 | $228,394.93 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $281,938.63 | $228,394.93 |

| | | |
|---|---|---|
| Page Subtotals: | $2,826.50 | $23,695.52 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 16-82168 | Trustee Name: BERNARD J. NATALE, TRUSTEE | |
| Case Name: GKI INCORPORATED | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX8756 | |
| | Checking-Trustee | |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 | |
| For Period Ending: 09/07/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/17 | | Transfer from Acct # xxxxxx8723 | Transfer of Funds | 9999-000 | $15,000.00 | | $15,000.00 |
| 01/31/17 | | Transfer to Acct # xxxxxx8723 | Transfer of Funds - For Overnight Postage Charge Re W2's | 9999-000 | | $24.81 | $14,975.19 |
| 03/06/17 | | Transfer from Acct # xxxxxx8723 | Transfer of Funds | 9999-000 | $25,000.00 | | $39,975.19 |
| 04/20/17 | | Transfer from Acct # xxxxxx8723 | Transfer of Funds of Bank's Acct to Estate's Acct | 9999-000 | $12,600.00 | | $52,575.19 |
| 07/03/17 | 5 | Steven J Brody & Assoc Ltd Client Trust Account 15 West Woodstock Street Crystal Lake IL 60014 | Turnover of funds from Attorney's Trust Acct for CH11 | 1290-000 | $3,895.50 | | $56,470.69 |
| 08/07/17 | | Transfer from Acct # xxxxxx8855 | Transfer of Funds Re Auction Sale | 9999-000 | $16,450.00 | | $72,920.69 |
| 10/16/17 | | Transfer from Acct # xxxxxx8723 | Transfer of Funds from Checking account xxx8723 to Checking account xxx8756 | 9999-000 | $4,015.01 | | $76,935.70 |
| 10/16/17 | | Transfer from Acct # xxxxxx8855 | Transfer of Funds from Checking account xxx8855 to Checking account xxx8756 | 9999-000 | $5,291.90 | | $82,227.60 |
| 11/21/17 | | Transfer to Acct # xxxxxx8723 | Transfer of Funds | 9999-000 | | $2,826.50 | $79,401.10 |
| 05/02/18 | 1101 | WIPFLI INC P O Box 3160 Milwaukee, WI 53201-3160 | Acctg Final Fees | 3410-000 | | $1,237.70 | $78,163.40 |
| 08/13/18 | 1102 | BERNARD J. NATALE 1639 N ALPINE RD SUITE 401 EDGEBROOK OFFICE CENTER ROCKFORD, IL 61107 | Distribution | | | $23,913.17 | $54,250.23 |
| | | BERNARD J. NATALE | Final distribution representing a payment of 69.54 % per court order. | ($23,846.04) | 2100-000 | | |
| | | BERNARD J. NATALE | Trustee Expenses | ($67.13) | 2200-000 | | |
| | | | Page Subtotals: | | $82,252.41 | $28,002.18 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 16-82168 | | Trustee Name: | BERNARD J. NATALE, TRUSTEE |
|---|---|---|---|---|
| Case Name: | GKI INCORPORATED | | Bank Name: | Associated Bank |
| | | | Account Number/CD#: | XXXXXX8756 |
| | | | | Checking-Trustee |
| Taxpayer ID No: | XX-XXX3699 | | Blanket Bond (per case limit): | $3,000.00 |
| For Period Ending: | 09/07/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/13/18 | 1103 | Office Of The U.S. Trustee 780 Regent St., Suite 304 Madison, Wi 53715 | Ref #2168 | 2950-000 | | $3,616.02 | $50,634.21 |
| 08/13/18 | 1104 | BERNARD J. NATALE LTD 1639 N ALPINE RD SUITE 401 EDGEBROOK OFFICE CENER ROCKFORD, IL  61107 | Distribution | | | $50,634.21 | $0.00 |
| | | BERNARD J. NATALE LTD | Attorney Fees                   ($50,427.80) | 3110-000 | | | |
| | | BERNARD J. NATALE LTD | Attorney Expenses             ($206.41) | 3220-000 | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $82,252.41 | $82,252.41 |
| Less: Bank Transfers/CD's | | $78,356.91 | $2,851.31 |
| Subtotal | | $3,895.50 | $79,401.10 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $3,895.50 | $79,401.10 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $54,250.23 |

UST Form 101-7-TDR (10/1/2010) *(Page: 49)*

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 16-82168 | Trustee Name: BERNARD J. NATALE, TRUSTEE | Exhibit 9 |
| Case Name: GKI INCORPORATED | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8855 |
| | Checking-Auction |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/07/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/16/17 | 4 | Perfection Global LLC 2550 Arthur Avenue Elk Grove Village IL 60007 | Auction Deposit | 1290-000 | $67,000.00 | | $67,000.00 |
| 05/22/17 | | Transfer to Acct # xxxxxx8723 | Transfer of Funds - Reimbursement for Payment of Shredding Documents | 9999-000 | | $220.00 | $66,780.00 |
| 06/29/17 | 4 | Perfection Global LLC 2550 Arthur Ave Elk Grove Village, IL 60007 | Auction Proceeds from 6/27/17 | 1290-000 | $268,000.00 | | $334,780.00 |
| 07/13/17 | 1101 | NATALE, BERNARD J. 1639 N ALPINE RD SUITE 401 EDGEBROOK OFFICE CENTER ROCKFORD, IL  61107 | Invoice 14636807/ Acct No: 216051 Reversal Check made out to wrong payee | 2990-000 | | ($6,795.00) | $341,575.00 |
| 07/13/17 | 1101 | NATALE, BERNARD J. 1639 N ALPINE RD SUITE 401 EDGEBROOK OFFICE CENTER ROCKFORD, IL  61107 | Invoice 14636807/ Acct No: 216051 1st Clean up billing for GKI Incorporated | 2990-000 | | $6,795.00 | $334,780.00 |
| 07/13/17 | 1102 | HERITAGE-CRYSTAL CLEAN LLC 13621 Collections Center Drive Chicago IL 60693-0136 | Invoice 14636807/Acct. No: 216051 | 2990-000 | | $6,795.00 | $327,985.00 |
| 07/25/17 | 1103 | HERITAGE-CRYSTAL CLEAN LLC 13621 Collections Center Drive Chicago IL 60693-0136 | 14675701/216051 Waste Disposal Clean-up | 2990-000 | | $3,000.00 | $324,985.00 |
| 07/27/17 | 1104 | First Midwest Bank C/O Kurt M. Carlson Carlson Dash, Llc 216 S. Jefferson Street, Suite 504 Chicago, Il 60661 | Share of Proceeds from Auction Per Court Order | 4110-000 | | $218,550.00 | $106,435.00 |
| 08/07/17 | | Transfer to Acct # xxxxxx8756 | Transfer of Funds Re Auction Sale | 9999-000 | | $16,450.00 | $89,985.00 |
| 08/31/17 | 1105 | PERFECTION GLOBAL LLC 2550 ARTHUR AVENUE ELK GROVE VILLAGE IL 60007 | Reimbursement for Expense Re: CNC Machine Reversal Check written in error | 3620-000 | | ($1,464.48) | $91,449.48 |
| 08/31/17 | 1105 | PERFECTION GLOBAL LLC 2550 ARTHUR AVENUE ELK GROVE VILLAGE IL 60007 | Reimbursement for Expense Re: CNC Machine | 3620-000 | | $1,464.48 | $89,985.00 |
| | | | Page Subtotals: | | $335,000.00 | $245,015.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 16-82168 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: GKI INCORPORATED | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8855 |
| | Checking-Auction |
| Taxpayer ID No: XX-XXX3699 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/07/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/02/17 | 1106 | HIGH RIDGE PARTNERS 140 S Dearborn Street Suite 420 Chicago IL 60603 | First & Final Fee App - Partial | 3731-000 | | $14,386.50 | $75,598.50 |
| 10/16/17 | | Transfer to Acct # xxxxxx8756 | Transfer of Funds from Checking account xxx8855 to Checking account xxx8756 | 9999-000 | | $5,291.90 | $70,306.60 |
| 10/25/17 | 1107 | First Midwest Bank % Attorney Kurt Carlson Carlson Dash 216 S Jefferson St, Ste 504 Chicago IL 60661 | Pymt pursuant to Compromise order entered 9/29/17 | 4110-000 | | $70,306.60 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $335,000.00 | $335,000.00 |
| Less: Bank Transfers/CD's | | $0.00 | $21,961.90 |
| Subtotal | | $335,000.00 | $313,038.10 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $335,000.00 | $313,038.10 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $89,985.00 |

Case 16-82168    Doc 132    Filed 09/27/18    Entered 09/27/18 15:52:18    Desc Main
Document         Page 52 of 52

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX8723 - Checking - General | $281,938.63 | $228,394.93 | $0.00 |
| XXXXXX8756 - Checking-Trustee | $3,895.50 | $79,401.10 | $0.00 |
| XXXXXX8855 - Checking-Auction | $335,000.00 | $313,038.10 | $0.00 |
| | $620,834.13 | $620,834.13 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $620,834.13 | |
| Total Gross Receipts: | $620,834.13 | |

Page Subtotals:                    $0.00                $0.00